# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF IOWA

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| FOODS, INC. D/B/A DAHL'S FOODS, | ) | Case No. 14-02689-ALS-11 |
| | ) | |
| Debtor. | ) | Chapter 11 |
| | ) | |
| EIN: 42-0803702 | ) | |
| _____ | ) | |
| | ) | |
| BARRY A. CHATZ, not individually but | ) | Hon. Anita L. Shodeen |
| solely as the Liquidating Trustee of the | ) | |
| Foods, Inc. Liquidating Trust, | ) | |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | Adversary No. 16-30063 |
| | ) | |
| | ) | |
| PAN-O-GOLD BAKING CO., | ) | |
| | ) | |
| | ) | |
| Defendant. | ) | |

## AMENDED COMPLAINT
## TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C.
## §§ 547 AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

Barry A. Chatz (the "Liquidating Trustee" or "Plaintiff"), not individually but solely as the

Liquidating Trustee of the Foods, Inc. Liquidating Trust (the "Liquidating Trust"), hereby files

this complaint (the "Complaint") to avoid and recover transfers made to PAN-O-GOLD BAKING

CO. (the "Defendant").  By this Complaint, the Liquidating Trustee seeks to avoid and recover

from Defendant, all preferential transfers of property that occurred during the Preference Period

(defined below) pursuant to Sections 547 and 550 of Title 11 of the United States Code (the

"Bankruptcy Code").  In addition, Plaintiff seeks to disallow, pursuant to Section 502(d) of the

Bankruptcy Code, any claim that Defendant holds, filed, or asserted against the Debtor or that has been scheduled by the Debtor for Defendant.

## PARTIES

1.      Upon information and belief, Defendant PAN-O-GOLD BAKING CO. is incorporated in Iowa.  Defendant may be served under Fed. R. Bankr. P. 7004(b)(3) by mailing a copy of this Complaint to Wayne E. Reames, its Registered Agent, 666 Walnut St., Suite 2000, Des Moines, IA 50309-3989.

## JURISDICTION AND VENUE

2.      This court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 1334 and 157(a) of Title 28 of the United States Code.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      The statutory predicates for the relief requested herein are Sections 105(a), 547, 550 and 502 of the Bankruptcy Code, and Rules 3007 and 7001 of Federal Rules of Bankruptcy Procedure.

## PROCEDURAL BACKGROUND

4.      On November 9, 2014 (the "Petition Date"), the above captioned Debtor, Foods, Inc. d/b/a Dahl's Foods, filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Iowa (the "Court").

5.      On October 9, 2015, the Court entered an order (Docket No. 647) (the "Confirmation Order") confirming the *Debtor Foods, Inc. Second Amended Combined Plan of Reorganization and Disclosure Statement Dated August 17, 2015* (Docket No. 592) (with all supplements and exhibits thereto, the "Plan").  Attached to the Plan as Exhibit F is the Foods, Inc. Liquidating Trust Agreement (the "Liquidating Trust Agreement").

6.      The Plan's Effective Date occurred on November 6, 2015.  *See* Docket No. 677.
Pursuant to the Plan, all rights to pursue actions to recover money, including actions arising under
Chapter 5 of the Bankruptcy Code, are vested with the Liquidating Trustee on the Effective Date
of the Plan pursuant to the terms of the Liquidating Trust Agreement.  *See* Plan, Art. VI, Sec. L.

7.      Pursuant to Section 3.4 of the Liquidating Trust Agreement, the Liquidating Trustee
is authorized to prosecute, defend, compromise, and settle all actions on behalf of the Liquidating
Trust arising under state law or the Bankruptcy Code, including all causes of action arising under
Chapter 5 of the Bankruptcy Code.

## FACTUAL BACKGROUND

8.      At the time of the Debtor's bankruptcy filing, Debtor owned and/or operated ten
(10) full line grocery stores in and around the Des Moines area.  Prior to cessation of business
operations, the Debtor employed over 950 people.

9.      During the ninety (90) day period prior to the Petition Date, that is, between August
11, 2014 and November 9, 2014 (the "Preference Period"), the Debtor continued to operate its
business affairs, including transfers of property, either by checks, cashier checks, wire transfer,
ACH transfers, direct deposits or otherwise to various entities.

10.      Upon information and belief, Defendant at all times during the Preference Period
was a vendor to or creditor of the Debtor.

11.      The Liquidating Trustee has determined that transfer(s) of interest in the Debtor's
property were made to or for the benefit of Defendant during the Preference Period aggregating
$126,804.44 (each a "Transfer" or collectively, "Transfers").  The details of each Transfer are set
forth on Exhibit A attached hereto and incorporated herein by this reference, including "Check
Number," "Check Clear Date," and "Invoice Number."

12.     During the course of this adversary proceeding, the Liquidating Trustee may learn (through discovery or otherwise) of additional transfers made by the Debtor to Defendant during the Preference Period.  The Liquidating Trustee reserves the right to amend this Complaint to include:   (i) further information regarding the Transfer(s); (ii) additional transfers; (iii) modification of and/or revisions to Defendant's name; (iv) additional defendants; and/or (v) additional causes of action, including without limitation, actions under Sections 542, 544, 545, 548 and/or 549 of the Bankruptcy Code, if applicable, that may become known to the Liquidating Trustee at any time during this adversary proceeding, through formal discovery or otherwise, and for such amendments to relate back to the date of the filing of this Complaint.

13.     Liquidating Trustee acknowledges that some of the Transfers may be subject to defenses under Section 547(c) of the Bankruptcy Code, for which Defendant bears the burden of proof under Section 547(g) of the Bankruptcy Code.

**COUNT I**
**(Avoidance of Preference Period Transfers – 11 U.S.C. § 547)**

14.     Plaintiff hereby incorporates all previous allegations as though fully set forth herein.

15.     Each Transfer identified on Exhibit A constituted a transfer of an interest in property of the Debtor to Defendant.

16.     Each Transfer was made on account of an antecedent debt, identified on Exhibit B by individual invoices, owed by the Debtor to Defendant before such Transfer was made.

17.     Each Transfer was made while the Debtor was insolvent.  Debtor is presumed to be insolvent for each Transfer made during the Preference Period pursuant to 11 U.S.C. § 547(f).

18.     Each Transfer was made during the Preference Period as identified in Exhibit A.

19.     As a result of each Transfer, Defendant received more than Defendant would have received if: (i) the Debtor's case was under Chapter 7 of the Bankruptcy Code; (ii) the Transfers had not been made; and (iii) Defendant received payments of its debts under the provisions of the Bankruptcy Code.

20.     Based on the foregoing, each Transfer is avoidable pursuant to Section 547(b) of the Bankruptcy Code.

## COUNT 2
### (Recovery of Avoided Transfers – 11 U.S.C § 550)

21.     Plaintiff hereby incorporates all previous allegations as though fully set forth herein.

22.     Plaintiff is entitled to avoid the Transfers pursuant to Section 547(b) of the Bankruptcy Code (the "Avoidable Transfers").

23.     Defendant was the initial transferee of the Avoidable Transfer(s) or the immediate or mediate transferee of such initial transferee or the person for whose benefit the Avoidable Transfer(s) were made.

24.     Based upon the foregoing, Plaintiff is entitled to recover the Avoidable Transfer(s) or the value of the Avoidable Transfer(s) from Defendant under Section 550(a) of the Bankruptcy Code together with an award of pre- and post-judgment interest thereon from the date of demand to the date of payment and the costs of this action.

## COUNT 3
### (Disallowance of all Claims – 11 U.S.C. § 502(d)&(j))

25.     Plaintiff hereby incorporates all previous allegations as though fully set forth herein.

26.    Defendant is a transferee of transfers avoidable under Section 547 of the Bankruptcy Code, which property is recoverable under Section 550 of the Bankruptcy Code.

27.    Defendant has not satisfied its liability for the Avoidable Transfers or turned over such property for which Defendant is liable under Section 550 of the Bankruptcy Code.

28.    Pursuant to Section 502(d) of the Bankruptcy Code, any and all claims of Defendant and/or its assignee against the Debtor's bankruptcy estate must be disallowed until such time as Defendant pays Plaintiff an amount equal to the Avoidable Transfers, plus interest thereon and costs.

29.    Pursuant to Section 502(j) of the Bankruptcy Code, any and all previously allowed claims of Defendant, including any and all claims assigned by Defendant, must be reconsidered and disallowed until such time as Defendant pays to Plaintiff the amount equal to the Avoidable Transfers, plus interest thereon and costs.

WHEREFORE, the Liquidating Trustee respectfully requests that the Court enter judgment against Defendant:

A.    As to Count 1 and Count 2, judgment in favor of the Liquidating Trustee and against Defendant, avoiding all of the Avoidable Transfers and directing Defendant to return to the Liquidating Trustee the amount of the Avoidable Transfers, pursuant to Sections 547(b) and 550(a) of the Bankruptcy Code, plus interest from the date of demand at the maximum legal rate and to the fullest extent allowed by applicable law, together with the costs and expenses of this adversary proceeding;.

B.    As to Count 3, judgment in favor of Liquidating Trustee and against Defendant disallowing any claims held or filed by Defendant against the Debtor until

Defendant returns the Avoidable Transfers to the Liquidating Trustee pursuant to

Sections 502(d) and (j) of the Bankruptcy Code; and

C.     Granting such other and further relief as the Court may deem just and proper.

Respectfully submitted,

**DAY RETTIG MARTIN, P.C.**
*/s/ Joseph E. Day*
Joseph E. Day  IS9997736
Ronald C. Martin  IS9998294
PO Box 2877
Cedar Rapids, Iowa  52406-2877
Telephone: (319) 365-0437
FAX: (319) 365-5866
E-mail: jday@drpjlaw.com
        ronm@drpjlaw.com
    and
**LEWIS BRISBOIS BISGAARD & SMITH LLP**
Richard S. Lauter, Esq.
**550 West Adams Street, Suite 300**
Chicago, Illinois 60661
Telephone: 312.345.1718
Facsimile: 312.345.1778
Email:  richard.lauter@lewisbrisbois.com

**ATTORNEYS FOR BARRY A. CHATZ,
LIQUIDATING TRUSTEE FOR THE FOODS, INC.
LIQUIDATING TRUST**

**EXHIBIT A**

|  | Check No. | Check Date | Check Clear Date | Amount |
|---|---|---|---|---|
| PAN-O-GOLD | | | | |
| BAKING CO. ST | 300310 | 8/15/2014 | 8/22/2014 | $15,167.61 |
| | 300264 | 8/8/2014 | 8/22/2014 | $12,663.01 |
| | 300762 | 10/14/2014 | 10/21/2014 | $12,422.15 |
| | 300452 | 9/5/2014 | 9/12/2014 | $12,001.04 |
| | 300513 | 9/12/2014 | 9/17/2014 | $11,381.28 |
| | 300654 | 10/2/2014 | 10/10/2014 | $11,223.13 |
| | 300399 | 8/29/2014 | 9/4/2014 | $11,212.47 |
| | 300698 | 10/7/2014 | 10/10/2014 | $10,291.89 |
| | 300824 | 10/21/2014 | 10/28/2014 | $9,901.84 |
| | 300351 | 8/22/2014 | 8/29/2014 | $8,804.23 |
| | 300580 | 9/19/2014 | 10/1/2014 | $11,735.79 |
| | | | | **$126,804.44** |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| PAN-O-GOLD BAKING CO. ST CLOUD | | | | |
| | 1015617513 | 62.55 | | 08/08/2014 |
| | 10130417225 | (22.28) | | 08/08/2014 |
| | 10130417226 | 89.36 | | 08/08/2014 |
| | 10130417419 | (3.96) | | 08/08/2014 |
| | 10130417420 | 8.88 | | 08/08/2014 |
| | 10130417513 | (9.44) | | 08/08/2014 |
| | 10130417717 | (9.48) | | 08/08/2014 |
| | 10130417718 | (12.78) | | 08/08/2014 |
| | 10130417719 | (24.84) | | 08/08/2014 |
| | 10130417720 | (36.38) | | 08/08/2014 |
| | 10156417202 | 461.86 | | 08/08/2014 |
| | 10156417203 | 423.42 | | 08/08/2014 |
| | 10156417204 | 116.89 | | 08/08/2014 |
| | 10156417213 | (29.55) | | 08/08/2014 |
| | 10156417214 | 8.68 | | 08/08/2014 |
| | 10156417215 | (27.75) | | 08/08/2014 |
| | 10156417216 | (8.91) | | 08/08/2014 |
| | 10156417217 | 8.91 | | 08/08/2014 |
| | 10156417410 | (50.78) | | 08/08/2014 |
| | 10156417411 | 333.63 | | 08/08/2014 |
| | 10156417412 | (8.00) | | 08/08/2014 |
| | 10156417413 | 83.70 | | 08/08/2014 |
| | 10156417414 | (5.07) | | 08/08/2014 |
| | 10156417419 | (19.08) | | 08/08/2014 |
| | 10156417421 | 58.49 | | 08/08/2014 |
| | 10156417422 | 181.03 | | 08/08/2014 |
| | 10156417423 | (19.93) | | 08/08/2014 |
| | 10156417424 | (22.02) | | 08/08/2014 |
| | 10156417509 | 182.14 | | 08/08/2014 |
| | 10156417510 | (21.56) | | 08/08/2014 |
| | 10156417512 | 210.73 | | 08/08/2014 |
| | 10156417514 | 198.81 | | 08/08/2014 |
| | 10156417515 | (42.72) | | 08/08/2014 |
| | 10156417516 | 15.00 | | 08/08/2014 |
| | 10156417517 | 47.99 | | 08/08/2014 |
| | 10156417518 | 113.82 | | 08/08/2014 |
| | 10156417519 | (10.00) | | 08/08/2014 |
| | 10156417520 | (8.10) | | 08/08/2014 |
| | 10156417709 | 105.06 | | 08/08/2014 |
| | 10156417710 | (108.13) | | 08/08/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10156417711 | 279.46 | | 08/08/2014 |
| | 10156417714 | 55.72 | | 08/08/2014 |
| | 10156417715 | 338.42 | | 08/08/2014 |
| | 10156417716 | (61.56) | | 08/08/2014 |
| | 10156417717 | 59.36 | | 08/08/2014 |
| | 10156417718 | 234.78 | | 08/08/2014 |
| | 10156417719 | (25.54) | | 08/08/2014 |
| | 10156417720 | (53.25) | | 08/08/2014 |
| | 10156417811 | (28.83) | | 08/08/2014 |
| | 10156417812 | 179.71 | | 08/08/2014 |
| | 10156417813 | (6.96) | | 08/08/2014 |
| | 10156417815 | 21.47 | | 08/08/2014 |
| | 10156417816 | 177.93 | | 08/08/2014 |
| | 10156417817 | 138.54 | | 08/08/2014 |
| | 10156417818 | 208.34 | | 08/08/2014 |
| | 10156417819 | 117.95 | | 08/08/2014 |
| | 10156417820 | (46.07) | | 08/08/2014 |
| | 10156417901 | 56.47 | | 08/08/2014 |
| | 10156417904 | 449.24 | | 08/08/2014 |
| | 10156417913 | (78.72) | | 08/08/2014 |
| | 10156497814 | 337.82 | | 08/08/2014 |
| | 10163417220 | 125.87 | | 08/08/2014 |
| | 10163417413 | (12.93) | | 08/08/2014 |
| | 10163417415 | (60.11) | | 08/08/2014 |
| | 10163417416 | 58.01 | | 08/08/2014 |
| | 10163417512 | (54.46) | | 08/08/2014 |
| | 10163417513 | 110.15 | | 08/08/2014 |
| | 10163417514 | (13.46) | | 08/08/2014 |
| | 10163417515 | 26.94 | | 08/08/2014 |
| | 10163417518 | (16.09) | | 08/08/2014 |
| | 10163417519 | 114.51 | | 08/08/2014 |
| | 10163417520 | 153.12 | | 08/08/2014 |
| | 10163417713 | (28.41) | | 08/08/2014 |
| | 10163417714 | 110.24 | | 08/08/2014 |
| | 10163417721 | (29.44) | | 08/08/2014 |
| | 10163417722 | 58.72 | | 08/08/2014 |
| | 10163417812 | (41.97) | | 08/08/2014 |
| | 10163417813 | 90.05 | | 08/08/2014 |
| | 10163417814 | 76.06 | | 08/08/2014 |
| | 10163417816 | 159.51 | | 08/08/2014 |
| | 10163417817 | (45.51) | | 08/08/2014 |
| | 10163417818 | 81.13 | | 08/08/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10163417912 | (23.52) | | 08/08/2014 |
| | 10163417913 | 160.06 | | 08/08/2014 |
| | 10163417916 | 175.53 | | 08/08/2014 |
| | 10178417201 | (41.29) | | 08/08/2014 |
| | 10178417202 | 223.62 | | 08/08/2014 |
| | 10178417402 | 80.92 | | 08/08/2014 |
| | 10178417403 | (3.00) | | 08/08/2014 |
| | 10178417404 | 36.48 | | 08/08/2014 |
| | 10178417501 | 104.88 | | 08/08/2014 |
| | 10178417502 | (2.97) | | 08/08/2014 |
| | 10178417503 | (48.49) | | 08/08/2014 |
| | 10178417504 | 72.10 | | 08/08/2014 |
| | 10178417701 | 86.08 | | 08/08/2014 |
| | 10178417702 | 8.91 | | 08/08/2014 |
| | 10178417703 | (32.61) | | 08/08/2014 |
| | 10178417704 | 137.32 | | 08/08/2014 |
| | 10178417801 | 356.04 | | 08/08/2014 |
| | 10178417802 | (7.80) | | 08/08/2014 |
| | 10178417803 | 98.43 | | 08/08/2014 |
| | 10178417903 | (63.45) | | 08/08/2014 |
| | 10178417904 | 171.31 | | 08/08/2014 |
| | 10180417205 | (13.12) | | 08/08/2014 |
| | 10180417206 | 212.23 | | 08/08/2014 |
| | 10180417211 | (13.48) | | 08/08/2014 |
| | 10180417212 | 130.03 | | 08/08/2014 |
| | 10180417401 | 186.69 | | 08/08/2014 |
| | 10180417402 | 145.07 | | 08/08/2014 |
| | 10180417406 | (15.55) | | 08/08/2014 |
| | 10180417411 | 117.94 | | 08/08/2014 |
| | 10180417412 | (34.33) | | 08/08/2014 |
| | 10180417413 | 233.71 | | 08/08/2014 |
| | 10180417504 | (17.78) | | 08/08/2014 |
| | 10180417505 | (40.98) | | 08/08/2014 |
| | 10180417506 | 207.77 | | 08/08/2014 |
| | 10180417514 | (29.88) | | 08/08/2014 |
| | 10180417515 | 199.77 | | 08/08/2014 |
| | 10180417702 | 180.68 | | 08/08/2014 |
| | 10180417707 | 228.73 | | 08/08/2014 |
| | 10180417713 | 128.40 | | 08/08/2014 |
| | 10180417714 | (42.00) | | 08/08/2014 |
| | 10180417715 | 242.21 | | 08/08/2014 |
| | 10180417806 | (15.26) | | 08/08/2014 |

## Exhibit B

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10180417807 | 108.75 | | 08/08/2014 |
| | 10180417814 | (18.88) | | 08/08/2014 |
| | 10180417815 | 144.62 | | 08/08/2014 |
| | 10180417904 | 76.55 | | 08/08/2014 |
| | 10180417905 | (16.78) | | 08/08/2014 |
| | 10180417906 | 216.87 | | 08/08/2014 |
| | 10180417912 | (8.85) | | 08/08/2014 |
| | 10180417913 | 23.22 | | 08/08/2014 |
| | 10180417914 | (13.26) | | 08/08/2014 |
| | 10180417915 | 169.40 | | 08/08/2014 |
| | 10186417212 | 122.69 | | 08/08/2014 |
| | 10186417215 | (20.83) | | 08/08/2014 |
| | 10186417421 | 43.22 | | 08/08/2014 |
| | 10186417422 | (5.36) | | 08/08/2014 |
| | 10186417423 | (39.12) | | 08/08/2014 |
| | 10186417424 | 139.43 | | 08/08/2014 |
| | 10186417518 | 64.22 | | 08/08/2014 |
| | 10186417519 | 60.79 | | 08/08/2014 |
| | 10186417520 | (37.59) | | 08/08/2014 |
| | 10186417718 | 70.02 | | 08/08/2014 |
| | 10186417719 | 126.95 | | 08/08/2014 |
| | 10186417720 | (84.05) | | 08/08/2014 |
| | 10186417822 | 77.54 | | 08/08/2014 |
| | 10186417823 | 77.39 | | 08/08/2014 |
| | 10186417824 | (9.39) | | 08/08/2014 |
| | 10186417912 | 119.33 | | 08/08/2014 |
| | 10186417913 | (52.83) | | 08/08/2014 |
| | 10249417221 | 155.56 | | 08/08/2014 |
| | 10249417222 | (28.80) | | 08/08/2014 |
| | 10249417423 | 303.94 | | 08/08/2014 |
| | 10249417424 | 108.88 | | 08/08/2014 |
| | 10249417425 | (15.24) | | 08/08/2014 |
| | 10249417426 | (8.28) | | 08/08/2014 |
| | 10249417520 | 11.82 | | 08/08/2014 |
| | 10249417521 | 106.14 | | 08/08/2014 |
| | 10249417522 | (47.10) | | 08/08/2014 |
| | 10249417723 | 37.15 | | 08/08/2014 |
| | 10249417724 | 115.67 | | 08/08/2014 |
| | 10249417725 | (21.20) | | 08/08/2014 |
| | 10249417726 | (15.26) | | 08/08/2014 |
| | 10249417825 | 175.42 | | 08/08/2014 |
| | 10249417826 | 47.30 | | 08/08/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10249417827 | (20.71) | | 08/08/2014 |
| | 10249417828 | (7.96) | | 08/08/2014 |
| | 10249417921 | 133.09 | | 08/08/2014 |
| | 10249417922 | (32.80) | | 08/08/2014 |
| | 10250417722 | (33.06) | | 08/08/2014 |
| | 10250417723 | (2.97) | | 08/08/2014 |
| | 10251417212 | (74.31) | | 08/08/2014 |
| | 10251417213 | 232.97 | | 08/08/2014 |
| | 10251417413 | 43.31 | | 08/08/2014 |
| | 10251417414 | (40.94) | | 08/08/2014 |
| | 10251417415 | 103.43 | | 08/08/2014 |
| | 10251417517 | (100.36) | | 08/08/2014 |
| | 10251417518 | 142.39 | | 08/08/2014 |
| | 10251417716 | 39.64 | | 08/08/2014 |
| | 10251417717 | (82.68) | | 08/08/2014 |
| | 10251417718 | 166.11 | | 08/08/2014 |
| | 10251417814 | 126.18 | | 08/08/2014 |
| | 10251417815 | (70.45) | | 08/08/2014 |
| | 10251417816 | 73.77 | | 08/08/2014 |
| | 10251417914 | (81.92) | | 08/08/2014 |
| | 10251417915 | 239.51 | | 08/08/2014 |
| | 10480417706 | (35.53) | | 08/08/2014 |
| | 010156417417 | 121.10 | | 08/08/2014 |
| | 010156417418 | 267.28 | | 08/08/2014 |
| | 010163417211 | 171.86 | | 08/08/2014 |
| | 010163417212 | (19.25) | | 08/08/2014 |
| | 100156417420 | (11.88) | | 08/08/2014 |
| | 104180417808 | 10.80 | | 08/08/2014 |
| | 10180416714COR | 240.54 | | 08/08/2014 |
| | CHECK TOTAL: | 12,663.01 | 300264 | |
| | 10156418111 | (17.12) | | 08/15/2014 |
| | 10156418112 | 88.20 | | 08/15/2014 |
| | 10156418113 | (63.25) | | 08/15/2014 |
| | 10156418114 | 293.41 | | 08/15/2014 |
| | 10156418117 | 87.29 | | 08/15/2014 |
| | 10156418118 | 297.09 | | 08/15/2014 |
| | 10156418119 | 85.11 | | 08/15/2014 |
| | 10156418120 | 142.18 | | 08/15/2014 |
| | 10156418121 | (13.47) | | 08/15/2014 |
| | 10156418122 | (6.47) | | 08/15/2014 |
| | 10156418209 | 151.30 | | 08/15/2014 |
| | 10156418210 | (10.73) | | 08/15/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10156418211 | (7.97) | | 08/15/2014 |
| | 10156418212 | (23.40) | | 08/15/2014 |
| | 10156418213 | 262.24 | | 08/15/2014 |
| | 10156418214 | 73.35 | | 08/15/2014 |
| | 10156418215 | 203.06 | | 08/15/2014 |
| | 10156418216 | (14.47) | | 08/15/2014 |
| | 10156418217 | (73.02) | | 08/15/2014 |
| | 10156418218 | 54.89 | | 08/15/2014 |
| | 10156418219 | 130.87 | | 08/15/2014 |
| | 10156418220 | (17.20) | | 08/15/2014 |
| | 10156418410 | 362.52 | | 08/15/2014 |
| | 10156418411 | (52.13) | | 08/15/2014 |
| | 10156418412 | 280.50 | | 08/15/2014 |
| | 10156418415 | 153.85 | | 08/15/2014 |
| | 10156418416 | 319.67 | | 08/15/2014 |
| | 10156418417 | (37.59) | | 08/15/2014 |
| | 10156418418 | (7.23) | | 08/15/2014 |
| | 10156418420 | 228.05 | | 08/15/2014 |
| | 10156418421 | 194.75 | | 08/15/2014 |
| | 10156418422 | (49.19) | | 08/15/2014 |
| | 10156418509 | 177.44 | | 08/15/2014 |
| | 10156418510 | 213.29 | | 08/15/2014 |
| | 10156418511 | (11.11) | | 08/15/2014 |
| | 10156418512 | 114.44 | | 08/15/2014 |
| | 10156418513 | 83.63 | | 08/15/2014 |
| | 10156418514 | (33.84) | | 08/15/2014 |
| | 10156418516 | 126.51 | | 08/15/2014 |
| | 10156418517 | 114.06 | | 08/15/2014 |
| | 10156418518 | (28.98) | | 08/15/2014 |
| | 10156418519 | (9.83) | | 08/15/2014 |
| | 10156418601 | 362.40 | | 08/15/2014 |
| | 10156418602 | 130.78 | | 08/15/2014 |
| | 10156418604 | 360.81 | | 08/15/2014 |
| | 10156418612 | (98.23) | | 08/15/2014 |
| | 10156418613 | (2.97) | | 08/15/2014 |
| | 10156418614 | (62.37) | | 08/15/2014 |
| | 10156418615 | (60.56) | | 08/15/2014 |
| | 10156418616 | 25.80 | | 08/15/2014 |
| | 10156418810 | (5.14) | | 08/15/2014 |
| | 10156418812 | (78.14) | | 08/15/2014 |
| | 10156418813 | 269.06 | | 08/15/2014 |
| | 10156418814 | 257.49 | | 08/15/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10156418815 | 36.24 | | 08/15/2014 |
| | 10156418818 | 84.23 | | 08/15/2014 |
| | 10156418819 | 331.54 | | 08/15/2014 |
| | 10156418820 | (39.21) | | 08/15/2014 |
| | 10156418821 | (4.82) | | 08/15/2014 |
| | 10156418822 | 79.54 | | 08/15/2014 |
| | 10156418823 | 209.55 | | 08/15/2014 |
| | 10156418824 | (41.71) | | 08/15/2014 |
| | 10156418825 | (14.90) | | 08/15/2014 |
| | 10163418115 | (5.77) | | 08/15/2014 |
| | 10163418116 | 71.68 | | 08/15/2014 |
| | 10163418119 | (21.56) | | 08/15/2014 |
| | 10163418120 | 121.98 | | 08/15/2014 |
| | 10163418211 | (16.87) | | 08/15/2014 |
| | 10163418212 | 90.40 | | 08/15/2014 |
| | 10163418213 | (20.57) | | 08/15/2014 |
| | 10163418214 | 71.52 | | 08/15/2014 |
| | 10163418219 | (32.70) | | 08/15/2014 |
| | 10163418220 | 52.37 | | 08/15/2014 |
| | 10163418221 | 34.74 | | 08/15/2014 |
| | 10163418411 | (18.17) | | 08/15/2014 |
| | 10163418412 | 156.28 | | 08/15/2014 |
| | 10163418416 | (14.46) | | 08/15/2014 |
| | 10163418417 | 147.58 | | 08/15/2014 |
| | 10163418512 | 120.61 | | 08/15/2014 |
| | 10163418514 | (9.38) | | 08/15/2014 |
| | 10163418515 | 77.55 | | 08/15/2014 |
| | 10163418516 | 79.29 | | 08/15/2014 |
| | 10163418610 | (5.73) | | 08/15/2014 |
| | 10163418612 | 151.83 | | 08/15/2014 |
| | 10163418618 | 91.31 | | 08/15/2014 |
| | 10163418812 | (16.28) | | 08/15/2014 |
| | 10163418813 | 136.90 | | 08/15/2014 |
| | 10163418816 | (14.09) | | 08/15/2014 |
| | 10163418817 | 191.13 | | 08/15/2014 |
| | 10178418109 | 71.19 | | 08/15/2014 |
| | 10178418110 | (10.55) | | 08/15/2014 |
| | 10178418111 | 99.80 | | 08/15/2014 |
| | 10178418205 | (1.98) | | 08/15/2014 |
| | 10178418206 | 319.74 | | 08/15/2014 |
| | 10178418207 | (15.41) | | 08/15/2014 |
| | 10178418208 | 84.32 | | 08/15/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10178418407 | 186.95 | | 08/15/2014 |
| | 10178418408 | (28.11) | | 08/15/2014 |
| | 10178418409 | 141.61 | | 08/15/2014 |
| | 10178418506 | 390.60 | | 08/15/2014 |
| | 10178418507 | (11.46) | | 08/15/2014 |
| | 10178418508 | 86.65 | | 08/15/2014 |
| | 10178418603 | (32.04) | | 08/15/2014 |
| | 10178418604 | 94.17 | | 08/15/2014 |
| | 10178418605 | (9.00) | | 08/15/2014 |
| | 10178418625 | 83.65 | | 08/15/2014 |
| | 10178418808 | 105.76 | | 08/15/2014 |
| | 10178418809 | (33.69) | | 08/15/2014 |
| | 10178418810 | 77.94 | | 08/15/2014 |
| | 10180418106 | (22.50) | | 08/15/2014 |
| | 10180418107 | 268.73 | | 08/15/2014 |
| | 10180418108 | 200.17 | | 08/15/2014 |
| | 10180418113 | 154.21 | | 08/15/2014 |
| | 10180418114 | (21.45) | | 08/15/2014 |
| | 10180418115 | 226.27 | | 08/15/2014 |
| | 10180418203 | (37.72) | | 08/15/2014 |
| | 10180418204 | 197.90 | | 08/15/2014 |
| | 10180418214 | (39.97) | | 08/15/2014 |
| | 10180418215 | 171.08 | | 08/15/2014 |
| | 10180418401 | 252.10 | | 08/15/2014 |
| | 10180418402 | 295.59 | | 08/15/2014 |
| | 10180418404 | 280.53 | | 08/15/2014 |
| | 10180418408 | (44.91) | | 08/15/2014 |
| | 10180418414 | (44.15) | | 08/15/2014 |
| | 10180418415 | 349.05 | | 08/15/2014 |
| | 10180418507 | (15.05) | | 08/15/2014 |
| | 10180418508 | 187.47 | | 08/15/2014 |
| | 10180418513 | 180.99 | | 08/15/2014 |
| | 10180418603 | (6.12) | | 08/15/2014 |
| | 10180418604 | 156.08 | | 08/15/2014 |
| | 10180418605 | 40.59 | | 08/15/2014 |
| | 10180418613 | (42.14) | | 08/15/2014 |
| | 10180418614 | 49.06 | | 08/15/2014 |
| | 10180418615 | 21.78 | | 08/15/2014 |
| | 10180418806 | (60.47) | | 08/15/2014 |
| | 10180418807 | 242.06 | | 08/15/2014 |
| | 10180418808 | 170.28 | | 08/15/2014 |
| | 10180418814 | 138.99 | | 08/15/2014 |

## Exhibit B

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10180418815 | (70.50) | | 08/15/2014 |
| | 10180418816 | 199.09 | | 08/15/2014 |
| | 10186418117 | 58.25 | | 08/15/2014 |
| | 10186418118 | (43.92) | | 08/15/2014 |
| | 10186418119 | 81.61 | | 08/15/2014 |
| | 10186418218 | 91.01 | | 08/15/2014 |
| | 10186418219 | 89.09 | | 08/15/2014 |
| | 10186418220 | (28.91) | | 08/15/2014 |
| | 10186418420 | 76.88 | | 08/15/2014 |
| | 10186418421 | 123.50 | | 08/15/2014 |
| | 10186418422 | (35.04) | | 08/15/2014 |
| | 10186418517 | 70.92 | | 08/15/2014 |
| | 10186418519 | (25.17) | | 08/15/2014 |
| | 10186418616 | 75.55 | | 08/15/2014 |
| | 10186418617 | (21.74) | | 08/15/2014 |
| | 10186418618 | 77.91 | | 08/15/2014 |
| | 10186418816 | 48.71 | | 08/15/2014 |
| | 10186418817 | 102.69 | | 08/15/2014 |
| | 10186418818 | (31.18) | | 08/15/2014 |
| | 10249418127 | 254.82 | | 08/15/2014 |
| | 10249418128 | (44.55) | | 08/15/2014 |
| | 10249418129 | 127.07 | | 08/15/2014 |
| | 10249418130 | (24.21) | | 08/15/2014 |
| | 10249418222 | 22.18 | | 08/15/2014 |
| | 10249418223 | 133.71 | | 08/15/2014 |
| | 10249418224 | (20.34) | | 08/15/2014 |
| | 10249418422 | 190.20 | | 08/15/2014 |
| | 10249418423 | 224.89 | | 08/15/2014 |
| | 10249418424 | (7.55) | | 08/15/2014 |
| | 10249418425 | (37.82) | | 08/15/2014 |
| | 10249418517 | 308.18 | | 08/15/2014 |
| | 10249418518 | 50.40 | | 08/15/2014 |
| | 10249418521 | (10.64) | | 08/15/2014 |
| | 10249418522 | (39.74) | | 08/15/2014 |
| | 10249418622 | 204.19 | | 08/15/2014 |
| | 10249418623 | (80.19) | | 08/15/2014 |
| | 10249418625 | (40.76) | | 08/15/2014 |
| | 10249418828 | 245.61 | | 08/15/2014 |
| | 10249418829 | 136.44 | | 08/15/2014 |
| | 10249418830 | (36.96) | | 08/15/2014 |
| | 10251418114 | 30.99 | | 08/15/2014 |
| | 10251418115 | (40.03) | | 08/15/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10251418116 | 132.43 | | 08/15/2014 |
| | 10251418214 | 57.45 | | 08/15/2014 |
| | 10251418215 | 126.79 | | 08/15/2014 |
| | 10251418216 | (27.28) | | 08/15/2014 |
| | 10251418415 | 93.69 | | 08/15/2014 |
| | 10251418416 | 215.85 | | 08/15/2014 |
| | 10251418417 | (27.04) | | 08/15/2014 |
| | 10251418519 | 140.76 | | 08/15/2014 |
| | 10251418520 | 101.00 | | 08/15/2014 |
| | 10251418521 | (31.04) | | 08/15/2014 |
| | 10251418612 | 214.52 | | 08/15/2014 |
| | 10251418613 | (87.06) | | 08/15/2014 |
| | 10251418813 | 43.96 | | 08/15/2014 |
| | 10251418814 | 212.91 | | 08/15/2014 |
| | 10251418815 | (34.20) | | 08/15/2014 |
| | 010163411212CO | (118.04) | | 08/15/2014 |
| | CHECK TOTAL: | 15,167.61 | 300310 | |
| | 10156418909 | 186.94 | | 08/22/2014 |
| | 10156418910 | (30.55) | | 08/22/2014 |
| | 10156418911 | 240.03 | | 08/22/2014 |
| | 10156418912 | (4.26) | | 08/22/2014 |
| | 10156418913 | 108.06 | | 08/22/2014 |
| | 10156418914 | (1.98) | | 08/22/2014 |
| | 10156418916 | 149.28 | | 08/22/2014 |
| | 10156418917 | 72.00 | | 08/22/2014 |
| | 10156418919 | (25.52) | | 08/22/2014 |
| | 10156418920 | 96.27 | | 08/22/2014 |
| | 10156418921 | (19.27) | | 08/22/2014 |
| | 10156419110 | (60.78) | | 08/22/2014 |
| | 10156419111 | 385.02 | | 08/22/2014 |
| | 10156419112 | 76.47 | | 08/22/2014 |
| | 10156419115 | 81.64 | | 08/22/2014 |
| | 10156419116 | 314.69 | | 08/22/2014 |
| | 10156419117 | (61.63) | | 08/22/2014 |
| | 10156419118 | (10.81) | | 08/22/2014 |
| | 10156419119 | 69.08 | | 08/22/2014 |
| | 10156419120 | 242.39 | | 08/22/2014 |
| | 10156419121 | (64.12) | | 08/22/2014 |
| | 10156419208 | 425.06 | | 08/22/2014 |
| | 10156419209 | 192.89 | | 08/22/2014 |
| | 10156419210 | (3.49) | | 08/22/2014 |
| | 10156419211 | (10.64) | | 08/22/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10156419212 | 216.30 | | 08/22/2014 |
| | 10156419213 | 147.33 | | 08/22/2014 |
| | 10156419214 | (12.54) | | 08/22/2014 |
| | 10156419215 | 205.40 | | 08/22/2014 |
| | 10156419217 | 92.67 | | 08/22/2014 |
| | 10156419218 | (12.73) | | 08/22/2014 |
| | 10156419219 | (39.90) | | 08/22/2014 |
| | 10156419302 | 439.91 | | 08/22/2014 |
| | 10156419304 | 100.17 | | 08/22/2014 |
| | 10156419305 | 436.92 | | 08/22/2014 |
| | 10156419313 | 17.82 | | 08/22/2014 |
| | 10156419314 | (89.66) | | 08/22/2014 |
| | 10156419315 | 17.82 | | 08/22/2014 |
| | 10156419316 | (61.01) | | 08/22/2014 |
| | 10163418911 | (5.28) | | 08/22/2014 |
| | 10163418912 | 119.61 | | 08/22/2014 |
| | 10163418913 | 75.10 | | 08/22/2014 |
| | 10163418918 | 99.00 | | 08/22/2014 |
| | 10163419113 | (24.74) | | 08/22/2014 |
| | 10163419114 | 104.41 | | 08/22/2014 |
| | 10163419116 | (39.97) | | 08/22/2014 |
| | 10163419117 | 129.74 | | 08/22/2014 |
| | 10163419210 | (6.75) | | 08/22/2014 |
| | 10163419211 | 71.70 | | 08/22/2014 |
| | 10163419212 | (5.12) | | 08/22/2014 |
| | 10163419213 | 96.66 | | 08/22/2014 |
| | 10163419215 | (9.14) | | 08/22/2014 |
| | 10163419216 | 91.67 | | 08/22/2014 |
| | 10163419217 | (2.66) | | 08/22/2014 |
| | 10163419218 | 143.43 | | 08/22/2014 |
| | 10163419317 | (21.76) | | 08/22/2014 |
| | 10163419318 | 115.02 | | 08/22/2014 |
| | 10163419321 | 22.60 | | 08/22/2014 |
| | 10178418906 | (0.99) | | 08/22/2014 |
| | 10178418907 | 183.19 | | 08/22/2014 |
| | 10178418908 | (8.58) | | 08/22/2014 |
| | 10178418909 | 50.10 | | 08/22/2014 |
| | 10178419109 | 137.06 | | 08/22/2014 |
| | 10178419110 | (24.49) | | 08/22/2014 |
| | 10178419111 | 133.69 | | 08/22/2014 |
| | 10178419204 | (0.99) | | 08/22/2014 |
| | 10178419205 | 346.20 | | 08/22/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10178419206 | (6.13) | | 08/22/2014 |
| | 10178419207 | 73.94 | | 08/22/2014 |
| | 10178419309 | (8.91) | | 08/22/2014 |
| | 10178419310 | (33.31) | | 08/22/2014 |
| | 10178419311 | 187.14 | | 08/22/2014 |
| | 10180418909 | (39.77) | | 08/22/2014 |
| | 10180418910 | 159.13 | | 08/22/2014 |
| | 10180418917 | (37.23) | | 08/22/2014 |
| | 10180418918 | 85.17 | | 08/22/2014 |
| | 10180419105 | 108.80 | | 08/22/2014 |
| | 10180419106 | 273.55 | | 08/22/2014 |
| | 10180419107 | (50.83) | | 08/22/2014 |
| | 10180419108 | (14.82) | | 08/22/2014 |
| | 10180419115 | (4.75) | | 08/22/2014 |
| | 10180419116 | 78.63 | | 08/22/2014 |
| | 10180419117 | (61.66) | | 08/22/2014 |
| | 10180419118 | 281.59 | | 08/22/2014 |
| | 10180419208 | (11.06) | | 08/22/2014 |
| | 10180419209 | 136.14 | | 08/22/2014 |
| | 10180419215 | (67.29) | | 08/22/2014 |
| | 10180419216 | 149.06 | | 08/22/2014 |
| | 10180419302 | (12.34) | | 08/22/2014 |
| | 10180419303 | 167.06 | | 08/22/2014 |
| | 10180419309 | (22.39) | | 08/22/2014 |
| | 10180419310 | 130.43 | | 08/22/2014 |
| | 10186418917 | 63.97 | | 08/22/2014 |
| | 10186418918 | 36.88 | | 08/22/2014 |
| | 10186418919 | (29.77) | | 08/22/2014 |
| | 10186418920 | (5.68) | | 08/22/2014 |
| | 10186419118 | 78.86 | | 08/22/2014 |
| | 10186419119 | 103.09 | | 08/22/2014 |
| | 10186419120 | (59.01) | | 08/22/2014 |
| | 10186419220 | 57.78 | | 08/22/2014 |
| | 10186419221 | 66.26 | | 08/22/2014 |
| | 10186419222 | (10.89) | | 08/22/2014 |
| | 10186419223 | (12.24) | | 08/22/2014 |
| | 10186419314 | 141.57 | | 08/22/2014 |
| | 10249418922 | 119.89 | | 08/22/2014 |
| | 10249418923 | 69.56 | | 08/22/2014 |
| | 10249418924 | (3.82) | | 08/22/2014 |
| | 10249418925 | (27.63) | | 08/22/2014 |
| | 10249418926 | (16.90) | | 08/22/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10249419120 | 76.23 | | 08/22/2014 |
| | 10249419121 | 132.38 | | 08/22/2014 |
| | 10249419122 | (23.26) | | 08/22/2014 |
| | 10249419225 | 232.65 | | 08/22/2014 |
| | 10249419226 | 73.27 | | 08/22/2014 |
| | 10249419227 | (5.96) | | 08/22/2014 |
| | 10249419322 | 59.61 | | 08/22/2014 |
| | 10249419323 | 166.59 | | 08/22/2014 |
| | 10249419324 | (69.01) | | 08/22/2014 |
| | 10251418913 | 63.78 | | 08/22/2014 |
| | 10251418914 | (59.45) | | 08/22/2014 |
| | 10251418915 | 80.70 | | 08/22/2014 |
| | 10251419115 | 53.53 | | 08/22/2014 |
| | 10251419116 | 146.52 | | 08/22/2014 |
| | 10251419117 | (53.55) | | 08/22/2014 |
| | 10251419213 | 106.91 | | 08/22/2014 |
| | 10251419214 | 94.68 | | 08/22/2014 |
| | 10251419215 | (22.52) | | 08/22/2014 |
| | 10251419315 | 236.39 | | 08/22/2014 |
| | 10251419316 | (73.75) | | 08/22/2014 |
| | 10256418915 | (17.56) | | 08/22/2014 |
| | CHECK TOTAL: | 8,804.23 | 300351 | |
| | 10156419509 | (9.62) | | 08/29/2014 |
| | 10156419511 | (69.02) | | 08/29/2014 |
| | 10156419512 | 300.38 | | 08/29/2014 |
| | 10156419513 | 78.17 | | 08/29/2014 |
| | 10156419520 | 92.28 | | 08/29/2014 |
| | 10156419521 | 194.01 | | 08/29/2014 |
| | 10156419522 | (41.09) | | 08/29/2014 |
| | 10156419523 | (16.14) | | 08/29/2014 |
| | 10156419610 | 209.95 | | 08/29/2014 |
| | 10156419611 | (27.17) | | 08/29/2014 |
| | 10156419612 | 129.31 | | 08/29/2014 |
| | 10156419617 | 72.99 | | 08/29/2014 |
| | 10156419618 | 77.88 | | 08/29/2014 |
| | 10156419619 | (35.73) | | 08/29/2014 |
| | 10156419808 | 422.81 | | 08/29/2014 |
| | 10156419809 | 60.51 | | 08/29/2014 |
| | 10156419810 | (65.21) | | 08/29/2014 |
| | 10156419811 | 370.16 | | 08/29/2014 |
| | 10156419814 | 81.64 | | 08/29/2014 |
| | 10156419815 | 303.00 | | 08/29/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10156419816 | (6.45) | | 08/29/2014 |
| | 10156419818 | 68.09 | | 08/29/2014 |
| | 10156419819 | 218.74 | | 08/29/2014 |
| | 10156419820 | (30.81) | | 08/29/2014 |
| | 10156419910 | 427.65 | | 08/29/2014 |
| | 10156419911 | (43.44) | | 08/29/2014 |
| | 10156419912 | 209.87 | | 08/29/2014 |
| | 10156419913 | 203.16 | | 08/29/2014 |
| | 10156419914 | 161.22 | | 08/29/2014 |
| | 10156419915 | (50.78) | | 08/29/2014 |
| | 10156419916 | 189.07 | | 08/29/2014 |
| | 10156419917 | 130.33 | | 08/29/2014 |
| | 10156419919 | (8.86) | | 08/29/2014 |
| | 10156419920 | (85.51) | | 08/29/2014 |
| | 10156420003 | 122.66 | | 08/29/2014 |
| | 10156420005 | 462.39 | | 08/29/2014 |
| | 10156420014 | (49.32) | | 08/29/2014 |
| | 10156420015 | (7.98) | | 08/29/2014 |
| | 10156420016 | 7.98 | | 08/29/2014 |
| | 10156420017 | 37.51 | | 08/29/2014 |
| | 10163417221 | (14.10) | | 08/29/2014 |
| | 10163419509 | (7.92) | | 08/29/2014 |
| | 10163419510 | 85.60 | | 08/29/2014 |
| | 10163419514 | (49.27) | | 08/29/2014 |
| | 10163419515 | 61.05 | | 08/29/2014 |
| | 10163419610 | (17.43) | | 08/29/2014 |
| | 10163419611 | 86.26 | | 08/29/2014 |
| | 10163419612 | 79.52 | | 08/29/2014 |
| | 10163419617 | 98.10 | | 08/29/2014 |
| | 10163419618 | 98.04 | | 08/29/2014 |
| | 10163419812 | (25.48) | | 08/29/2014 |
| | 10163419814 | 162.89 | | 08/29/2014 |
| | 10163419817 | (31.38) | | 08/29/2014 |
| | 10163419818 | 107.48 | | 08/29/2014 |
| | 10163419915 | (11.76) | | 08/29/2014 |
| | 10163419916 | 176.42 | | 08/29/2014 |
| | 10163419917 | 124.87 | | 08/29/2014 |
| | 10163419919 | (16.43) | | 08/29/2014 |
| | 10163419920 | 154.89 | | 08/29/2014 |
| | 10163419921 | 122.91 | | 08/29/2014 |
| | 10163420012 | 100.64 | | 08/29/2014 |
| | 10163420015 | 70.77 | | 08/29/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10178419507 | 64.75 | | 08/29/2014 |
| | 10178419508 | (18.73) | | 08/29/2014 |
| | 10178419509 | 59.10 | | 08/29/2014 |
| | 10178419606 | 171.72 | | 08/29/2014 |
| | 10178419607 | (18.73) | | 08/29/2014 |
| | 10178419608 | 109.29 | | 08/29/2014 |
| | 10178419806 | 129.07 | | 08/29/2014 |
| | 10178419807 | (23.09) | | 08/29/2014 |
| | 10178419808 | 133.15 | | 08/29/2014 |
| | 10178419906 | 306.15 | | 08/29/2014 |
| | 10178419907 | (16.86) | | 08/29/2014 |
| | 10178419908 | 90.47 | | 08/29/2014 |
| | 10178420004 | 187.66 | | 08/29/2014 |
| | 10178420005 | (29.41) | | 08/29/2014 |
| | 10180419506 | (53.97) | | 08/29/2014 |
| | 10180419507 | 214.35 | | 08/29/2014 |
| | 10180419508 | 130.96 | | 08/29/2014 |
| | 10180419514 | (27.49) | | 08/29/2014 |
| | 10180419515 | 99.67 | | 08/29/2014 |
| | 10180419516 | (40.30) | | 08/29/2014 |
| | 10180419517 | 183.36 | | 08/29/2014 |
| | 10180419608 | (12.30) | | 08/29/2014 |
| | 10180419609 | 188.65 | | 08/29/2014 |
| | 10180419614 | (13.26) | | 08/29/2014 |
| | 10180419615 | 197.31 | | 08/29/2014 |
| | 10180419803 | 138.42 | | 08/29/2014 |
| | 10180419804 | (17.18) | | 08/29/2014 |
| | 10180419805 | 253.01 | | 08/29/2014 |
| | 10180419808 | (46.47) | | 08/29/2014 |
| | 10180419809 | (14.64) | | 08/29/2014 |
| | 10180419815 | 108.27 | | 08/29/2014 |
| | 10180419816 | (35.65) | | 08/29/2014 |
| | 10180419817 | 235.90 | | 08/29/2014 |
| | 10180419818 | (29.09) | | 08/29/2014 |
| | 10180419905 | (28.48) | | 08/29/2014 |
| | 10180419906 | 196.51 | | 08/29/2014 |
| | 10180419907 | (8.02) | | 08/29/2014 |
| | 10180419913 | (26.91) | | 08/29/2014 |
| | 10180419914 | (21.36) | | 08/29/2014 |
| | 10180419915 | 116.97 | | 08/29/2014 |
| | 10180420004 | (10.18) | | 08/29/2014 |
| | 10180420005 | 223.48 | | 08/29/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|---------------:|--------------|--------------|
| | 10180420012 | (25.08) | | 08/29/2014 |
| | 10180420013 | 123.10 | | 08/29/2014 |
| | 10186419522 | 60.99 | | 08/29/2014 |
| | 10186419523 | 100.88 | | 08/29/2014 |
| | 10186419525 | (53.84) | | 08/29/2014 |
| | 10186419618 | 51.01 | | 08/29/2014 |
| | 10186419619 | 61.56 | | 08/29/2014 |
| | 10186419620 | (7.92) | | 08/29/2014 |
| | 10186419621 | (10.08) | | 08/29/2014 |
| | 10186419818 | 66.06 | | 08/29/2014 |
| | 10186419819 | (31.22) | | 08/29/2014 |
| | 10186419820 | 138.66 | | 08/29/2014 |
| | 10186419924 | 47.82 | | 08/29/2014 |
| | 10186419925 | 68.66 | | 08/29/2014 |
| | 10186420015 | 137.91 | | 08/29/2014 |
| | 10186420016 | (33.69) | | 08/29/2014 |
| | 10249419524 | 226.14 | | 08/29/2014 |
| | 10249419525 | 159.05 | | 08/29/2014 |
| | 10249419526 | (12.80) | | 08/29/2014 |
| | 10249419621 | 12.60 | | 08/29/2014 |
| | 10249419622 | 114.07 | | 08/29/2014 |
| | 10249419623 | (37.33) | | 08/29/2014 |
| | 10249419825 | 32.61 | | 08/29/2014 |
| | 10249419826 | 203.05 | | 08/29/2014 |
| | 10249419827 | (49.73) | | 08/29/2014 |
| | 10249419923 | 339.05 | | 08/29/2014 |
| | 10249419924 | 82.72 | | 08/29/2014 |
| | 10249419925 | (20.11) | | 08/29/2014 |
| | 10249420022 | 213.57 | | 08/29/2014 |
| | 10249420023 | (43.32) | | 08/29/2014 |
| | 10251419511 | 40.62 | | 08/29/2014 |
| | 10251419512 | 105.20 | | 08/29/2014 |
| | 10251419513 | (64.37) | | 08/29/2014 |
| | 10251419614 | 120.54 | | 08/29/2014 |
| | 10251419615 | 36.56 | | 08/29/2014 |
| | 10251419616 | (39.57) | | 08/29/2014 |
| | 10251419815 | 32.06 | | 08/29/2014 |
| | 10251419816 | 183.76 | | 08/29/2014 |
| | 10251419818 | (61.13) | | 08/29/2014 |
| | 10251419913 | 118.14 | | 08/29/2014 |
| | 10251419914 | 162.99 | | 08/29/2014 |
| | 10251419915 | (18.05) | | 08/29/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10251420014 | 296.96 | | 08/29/2014 |
| | 10251420015 | (102.03) | | 08/29/2014 |
| | CHECK TOTAL: | 11,212.47 | 300399 | |
| | 10156420210 | 80.47 | | 09/05/2014 |
| | 10156420211 | (8.42) | | 09/05/2014 |
| | 10156420214 | (50.52) | | 09/05/2014 |
| | 10156420215 | 290.42 | | 09/05/2014 |
| | 10156420218 | 57.25 | | 09/05/2014 |
| | 10156420219 | (145.44) | | 09/05/2014 |
| | 10156420220 | 280.26 | | 09/05/2014 |
| | 10156420221 | (4.69) | | 09/05/2014 |
| | 10156420222 | 96.43 | | 09/05/2014 |
| | 10156420223 | 228.20 | | 09/05/2014 |
| | 10156420310 | 195.21 | | 09/05/2014 |
| | 10156420311 | (7.90) | | 09/05/2014 |
| | 10156420312 | 195.67 | | 09/05/2014 |
| | 10156420313 | (4.95) | | 09/05/2014 |
| | 10156420314 | 51.27 | | 09/05/2014 |
| | 10156420317 | (22.80) | | 09/05/2014 |
| | 10156420318 | 153.29 | | 09/05/2014 |
| | 10156420319 | 54.31 | | 09/05/2014 |
| | 10156420320 | 105.14 | | 09/05/2014 |
| | 10156420321 | (44.20) | | 09/05/2014 |
| | 10156420322 | (10.45) | | 09/05/2014 |
| | 10156420510 | 60.51 | | 09/05/2014 |
| | 10156420511 | (56.72) | | 09/05/2014 |
| | 10156420512 | 293.51 | | 09/05/2014 |
| | 10156420513 | (5.54) | | 09/05/2014 |
| | 10156420516 | 81.64 | | 09/05/2014 |
| | 10156420517 | 322.15 | | 09/05/2014 |
| | 10156420519 | (6.45) | | 09/05/2014 |
| | 10156420520 | (67.23) | | 09/05/2014 |
| | 10156420521 | 69.08 | | 09/05/2014 |
| | 10156420522 | 251.94 | | 09/05/2014 |
| | 10156420523 | (3.96) | | 09/05/2014 |
| | 10156420524 | (69.30) | | 09/05/2014 |
| | 10156420610 | 472.20 | | 09/05/2014 |
| | 10156420611 | (5.72) | | 09/05/2014 |
| | 10156420612 | (77.33) | | 09/05/2014 |
| | 10156420613 | 249.60 | | 09/05/2014 |
| | 10156420614 | 215.04 | | 09/05/2014 |
| | 10156420615 | 180.19 | | 09/05/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10156420616 | (25.79) | | 09/05/2014 |
| | 10156420617 | 167.94 | | 09/05/2014 |
| | 10156420618 | 108.31 | | 09/05/2014 |
| | 10156420619 | (63.57) | | 09/05/2014 |
| | 10156420702 | 449.12 | | 09/05/2014 |
| | 10156420703 | 128.01 | | 09/05/2014 |
| | 10156420705 | 441.10 | | 09/05/2014 |
| | 10156420712 | 62.37 | | 09/05/2014 |
| | 10156420713 | (58.07) | | 09/05/2014 |
| | 10156420714 | (91.12) | | 09/05/2014 |
| | 10163420212 | (11.83) | | 09/05/2014 |
| | 10163420213 | 57.70 | | 09/05/2014 |
| | 10163420216 | (16.11) | | 09/05/2014 |
| | 10163420217 | 100.15 | | 09/05/2014 |
| | 10163420314 | (21.10) | | 09/05/2014 |
| | 10163420315 | 82.85 | | 09/05/2014 |
| | 10163420316 | 62.61 | | 09/05/2014 |
| | 10163420320 | 96.18 | | 09/05/2014 |
| | 10163420321 | 91.86 | | 09/05/2014 |
| | 10163420512 | (14.05) | | 09/05/2014 |
| | 10163420513 | 153.60 | | 09/05/2014 |
| | 10163420517 | (34.60) | | 09/05/2014 |
| | 10163420518 | 148.15 | | 09/05/2014 |
| | 10163420519 | (12.05) | | 09/05/2014 |
| | 10163420611 | (11.82) | | 09/05/2014 |
| | 10163420612 | 75.38 | | 09/05/2014 |
| | 10163420613 | 80.76 | | 09/05/2014 |
| | 10163420615 | 147.78 | | 09/05/2014 |
| | 10163420713 | (38.86) | | 09/05/2014 |
| | 10163420714 | 162.97 | | 09/05/2014 |
| | 10163420717 | 131.71 | | 09/05/2014 |
| | 10178420206 | (1.28) | | 09/05/2014 |
| | 10178420207 | 109.30 | | 09/05/2014 |
| | 10178420208 | (16.69) | | 09/05/2014 |
| | 10178420209 | 78.20 | | 09/05/2014 |
| | 10178420306 | (3.96) | | 09/05/2014 |
| | 10178420307 | 147.78 | | 09/05/2014 |
| | 10178420308 | (13.44) | | 09/05/2014 |
| | 10178420309 | 111.16 | | 09/05/2014 |
| | 10178420508 | 120.21 | | 09/05/2014 |
| | 10178420509 | (7.52) | | 09/05/2014 |
| | 10178420510 | 104.68 | | 09/05/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10178420606 | 333.57 | | 09/05/2014 |
| | 10178420607 | (18.38) | | 09/05/2014 |
| | 10178420608 | 111.09 | | 09/05/2014 |
| | 10178420708 | (17.79) | | 09/05/2014 |
| | 10178420709 | 226.74 | | 09/05/2014 |
| | 10180420206 | (8.78) | | 09/05/2014 |
| | 10180420207 | 169.50 | | 09/05/2014 |
| | 10180420208 | (15.74) | | 09/05/2014 |
| | 10180420209 | 277.65 | | 09/05/2014 |
| | 10180420215 | (12.66) | | 09/05/2014 |
| | 10180420216 | 119.03 | | 09/05/2014 |
| | 10180420217 | (36.69) | | 09/05/2014 |
| | 10180420218 | 254.00 | | 09/05/2014 |
| | 10180420303 | (19.34) | | 09/05/2014 |
| | 10180420304 | 252.98 | | 09/05/2014 |
| | 10180420314 | (31.96) | | 09/05/2014 |
| | 10180420315 | 209.72 | | 09/05/2014 |
| | 10180420502 | (40.33) | | 09/05/2014 |
| | 10180420503 | 144.48 | | 09/05/2014 |
| | 10180420504 | 58.50 | | 09/05/2014 |
| | 10180420512 | 49.82 | | 09/05/2014 |
| | 10180420513 | (49.17) | | 09/05/2014 |
| | 10180420514 | 244.32 | | 09/05/2014 |
| | 10180420606 | (39.74) | | 09/05/2014 |
| | 10180420607 | 164.33 | | 09/05/2014 |
| | 10180420608 | 135.18 | | 09/05/2014 |
| | 10180420614 | 115.47 | | 09/05/2014 |
| | 10180420615 | (37.43) | | 09/05/2014 |
| | 10180420616 | 173.81 | | 09/05/2014 |
| | 10180420618 | 20.40 | | 09/05/2014 |
| | 10180420702 | 260.85 | | 09/05/2014 |
| | 10180420705 | (5.32) | | 09/05/2014 |
| | 10180420706 | (42.70) | | 09/05/2014 |
| | 10180420712 | (13.87) | | 09/05/2014 |
| | 10180420713 | 167.11 | | 09/05/2014 |
| | 10186420214 | 106.46 | | 09/05/2014 |
| | 10186420215 | (2.97) | | 09/05/2014 |
| | 10186420216 | (31.29) | | 09/05/2014 |
| | 10186420318 | 63.12 | | 09/05/2014 |
| | 10186420319 | 89.40 | | 09/05/2014 |
| | 10186420517 | 60.38 | | 09/05/2014 |
| | 10186420518 | 161.07 | | 09/05/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10186420519 | (17.86) | | 09/05/2014 |
| | 10186420520 | (3.96) | | 09/05/2014 |
| | 10186420614 | 48.71 | | 09/05/2014 |
| | 10186420615 | 49.41 | | 09/05/2014 |
| | 10186420616 | (26.92) | | 09/05/2014 |
| | 10186420710 | 116.62 | | 09/05/2014 |
| | 10186420711 | (34.90) | | 09/05/2014 |
| | 10249420222 | 256.41 | | 09/05/2014 |
| | 10249420223 | (23.51) | | 09/05/2014 |
| | 10249420224 | 109.68 | | 09/05/2014 |
| | 10249420324 | 141.98 | | 09/05/2014 |
| | 10249420325 | 16.40 | | 09/05/2014 |
| | 10249420326 | (39.75) | | 09/05/2014 |
| | 10249420520 | (61.19) | | 09/05/2014 |
| | 10249420521 | 100.10 | | 09/05/2014 |
| | 10249420522 | (3.96) | | 09/05/2014 |
| | 10249420523 | 8.60 | | 09/05/2014 |
| | 10249420624 | 104.85 | | 09/05/2014 |
| | 10249420625 | 358.12 | | 09/05/2014 |
| | 10249420626 | (39.56) | | 09/05/2014 |
| | 10249420722 | (49.23) | | 09/05/2014 |
| | 10249420723 | 175.61 | | 09/05/2014 |
| | 10249420724 | (7.63) | | 09/05/2014 |
| | 10251420214 | 31.98 | | 09/05/2014 |
| | 10251420215 | 138.08 | | 09/05/2014 |
| | 10251420216 | (27.55) | | 09/05/2014 |
| | 10251420312 | 50.00 | | 09/05/2014 |
| | 10251420313 | 121.87 | | 09/05/2014 |
| | 10251420315 | (7.95) | | 09/05/2014 |
| | 10251420316 | (31.77) | | 09/05/2014 |
| | 10251420513 | 34.33 | | 09/05/2014 |
| | 10251420514 | 166.08 | | 09/05/2014 |
| | 10251420515 | (23.47) | | 09/05/2014 |
| | 10251420619 | 123.12 | | 09/05/2014 |
| | 10251420620 | 150.06 | | 09/05/2014 |
| | 10251420621 | (8.38) | | 09/05/2014 |
| | 10251420622 | (27.82) | | 09/05/2014 |
| | 10251420713 | 309.37 | | 09/05/2014 |
| | 10251420714 | (89.93) | | 09/05/2014 |
| | CHECK TOTAL: | 12,001.04 | 300452 | |
| | 10156420910 | 72.49 | | 09/12/2014 |
| | 10156420911 | (46.62) | | 09/12/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10156420912 | 246.58 | | 09/12/2014 |
| | 10156420915 | 62.65 | | 09/12/2014 |
| | 10156420916 | 211.21 | | 09/12/2014 |
| | 10156420917 | (54.08) | | 09/12/2014 |
| | 10156420918 | 96.43 | | 09/12/2014 |
| | 10156420919 | 178.25 | | 09/12/2014 |
| | 10156420920 | (55.83) | | 09/12/2014 |
| | 10156420921 | (7.14) | | 09/12/2014 |
| | 10156421010 | 210.88 | | 09/12/2014 |
| | 10156421011 | (23.57) | | 09/12/2014 |
| | 10156421012 | (9.13) | | 09/12/2014 |
| | 10156421013 | 151.55 | | 09/12/2014 |
| | 10156421014 | 114.71 | | 09/12/2014 |
| | 10156421015 | 227.56 | | 09/12/2014 |
| | 10156421016 | (14.76) | | 09/12/2014 |
| | 10156421017 | (9.64) | | 09/12/2014 |
| | 10156421018 | 74.97 | | 09/12/2014 |
| | 10156421019 | 127.82 | | 09/12/2014 |
| | 10156421020 | (23.46) | | 09/12/2014 |
| | 10156421208 | 24.87 | | 09/12/2014 |
| | 10156421209 | (48.48) | | 09/12/2014 |
| | 10156421210 | 309.76 | | 09/12/2014 |
| | 10156421211 | (26.73) | | 09/12/2014 |
| | 10156421214 | 51.94 | | 09/12/2014 |
| | 10156421215 | 275.60 | | 09/12/2014 |
| | 10156421216 | (63.05) | | 09/12/2014 |
| | 10156421217 | 54.23 | | 09/12/2014 |
| | 10156421218 | 243.45 | | 09/12/2014 |
| | 10156421219 | (87.10) | | 09/12/2014 |
| | 10156421309 | 446.40 | | 09/12/2014 |
| | 10156421310 | (8.69) | | 09/12/2014 |
| | 10156421311 | (68.05) | | 09/12/2014 |
| | 10156421312 | 212.71 | | 09/12/2014 |
| | 10156421316 | 211.14 | | 09/12/2014 |
| | 10156421317 | 158.02 | | 09/12/2014 |
| | 10156421318 | (42.06) | | 09/12/2014 |
| | 10156421319 | 188.14 | | 09/12/2014 |
| | 10156421320 | 111.15 | | 09/12/2014 |
| | 10156421321 | (12.20) | | 09/12/2014 |
| | 10156421322 | (79.34) | | 09/12/2014 |
| | 10156421401 | 408.20 | | 09/12/2014 |
| | 10156421403 | 116.44 | | 09/12/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|---------------:|--------------|--------------|
| | 10156421404 | 399.45 | | 09/12/2014 |
| | 10156421415 | (67.66) | | 09/12/2014 |
| | 10156421416 | (64.68) | | 09/12/2014 |
| | 10163420911 | (8.42) | | 09/12/2014 |
| | 10163420912 | 114.13 | | 09/12/2014 |
| | 10163420913 | 7.98 | | 09/12/2014 |
| | 10163420920 | (48.41) | | 09/12/2014 |
| | 10163420921 | 101.65 | | 09/12/2014 |
| | 10163421010 | (12.61) | | 09/12/2014 |
| | 10163421011 | 128.03 | | 09/12/2014 |
| | 10163421012 | (2.71) | | 09/12/2014 |
| | 10163421013 | 57.96 | | 09/12/2014 |
| | 10163421019 | (15.36) | | 09/12/2014 |
| | 10163421020 | 85.51 | | 09/12/2014 |
| | 10163421021 | 74.05 | | 09/12/2014 |
| | 10163421211 | (22.44) | | 09/12/2014 |
| | 10163421212 | 84.94 | | 09/12/2014 |
| | 10163421216 | (13.16) | | 09/12/2014 |
| | 10163421217 | 129.95 | | 09/12/2014 |
| | 10163421310 | (11.22) | | 09/12/2014 |
| | 10163421312 | (2.97) | | 09/12/2014 |
| | 10163421313 | 104.01 | | 09/12/2014 |
| | 10163421314 | 172.00 | | 09/12/2014 |
| | 10163421316 | 187.17 | | 09/12/2014 |
| | 10163421413 | (23.45) | | 09/12/2014 |
| | 10163421414 | 153.33 | | 09/12/2014 |
| | 10163421417 | 161.04 | | 09/12/2014 |
| | 10178420908 | 109.30 | | 09/12/2014 |
| | 10178420909 | (1.75) | | 09/12/2014 |
| | 10178420910 | 63.43 | | 09/12/2014 |
| | 10178421006 | 138.87 | | 09/12/2014 |
| | 10178421007 | (2.70) | | 09/12/2014 |
| | 10178421008 | 89.22 | | 09/12/2014 |
| | 10178421208 | 99.01 | | 09/12/2014 |
| | 10178421209 | (11.26) | | 09/12/2014 |
| | 10178421210 | 131.33 | | 09/12/2014 |
| | 10178421306 | 344.34 | | 09/12/2014 |
| | 10178421307 | (17.44) | | 09/12/2014 |
| | 10178421308 | 90.81 | | 09/12/2014 |
| | 10178421415 | (14.62) | | 09/12/2014 |
| | 10178421416 | 229.28 | | 09/12/2014 |
| | 10180420906 | (9.81) | | 09/12/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10180420907 | 154.71 | | 09/12/2014 |
| | 10180420908 | (65.05) | | 09/12/2014 |
| | 10180420909 | 260.85 | | 09/12/2014 |
| | 10180420915 | (15.93) | | 09/12/2014 |
| | 10180420916 | 154.58 | | 09/12/2014 |
| | 10180420917 | (57.32) | | 09/12/2014 |
| | 10180420918 | 159.30 | | 09/12/2014 |
| | 10180421002 | (41.39) | | 09/12/2014 |
| | 10180421003 | 296.13 | | 09/12/2014 |
| | 10180421018 | (17.28) | | 09/12/2014 |
| | 10180421019 | 317.21 | | 09/12/2014 |
| | 10180421204 | (27.36) | | 09/12/2014 |
| | 10180421205 | 255.13 | | 09/12/2014 |
| | 10180421209 | 38.70 | | 09/12/2014 |
| | 10180421215 | 69.74 | | 09/12/2014 |
| | 10180421216 | (39.32) | | 09/12/2014 |
| | 10180421217 | 103.10 | | 09/12/2014 |
| | 10180421304 | 153.62 | | 09/12/2014 |
| | 10180421305 | (12.48) | | 09/12/2014 |
| | 10180421306 | 98.63 | | 09/12/2014 |
| | 10180421312 | 81.44 | | 09/12/2014 |
| | 10180421313 | (53.83) | | 09/12/2014 |
| | 10180421314 | 28.52 | | 09/12/2014 |
| | 10180421315 | (6.66) | | 09/12/2014 |
| | 10180421402 | (43.40) | | 09/12/2014 |
| | 10180421403 | 228.96 | | 09/12/2014 |
| | 10180421410 | (37.79) | | 09/12/2014 |
| | 10180421411 | 139.23 | | 09/12/2014 |
| | 10186420916 | 27.10 | | 09/12/2014 |
| | 10186420917 | (41.74) | | 09/12/2014 |
| | 10186420918 | 104.78 | | 09/12/2014 |
| | 10186421018 | (16.71) | | 09/12/2014 |
| | 10186421019 | 86.41 | | 09/12/2014 |
| | 10186421020 | 39.15 | | 09/12/2014 |
| | 10186421218 | (81.71) | | 09/12/2014 |
| | 10186421219 | 159.07 | | 09/12/2014 |
| | 10186421220 | 54.24 | | 09/12/2014 |
| | 10186421315 | 54.03 | | 09/12/2014 |
| | 10186421316 | (8.58) | | 09/12/2014 |
| | 10186421317 | 61.06 | | 09/12/2014 |
| | 10186421409 | (38.54) | | 09/12/2014 |
| | 10186421410 | 119.20 | | 09/12/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10249420928 | 256.41 | | 09/12/2014 |
| | 10249420929 | 150.11 | | 09/12/2014 |
| | 10249420930 | (7.98) | | 09/12/2014 |
| | 10249420931 | (15.32) | | 09/12/2014 |
| | 10249420932 | (8.36) | | 09/12/2014 |
| | 10249420935 | 11.04 | | 09/12/2014 |
| | 10249421025 | 16.40 | | 09/12/2014 |
| | 10249421026 | 108.03 | | 09/12/2014 |
| | 10249421027 | (18.36) | | 09/12/2014 |
| | 10249421028 | (32.07) | | 09/12/2014 |
| | 10249421228 | 8.60 | | 09/12/2014 |
| | 10249421229 | 167.23 | | 09/12/2014 |
| | 10249421230 | (25.86) | | 09/12/2014 |
| | 10249421231 | 1.90 | | 09/12/2014 |
| | 10249421232 | (8.61) | | 09/12/2014 |
| | 10249421327 | 259.14 | | 09/12/2014 |
| | 10249421328 | 143.59 | | 09/12/2014 |
| | 10249421329 | (19.79) | | 09/12/2014 |
| | 10249421421 | 10.44 | | 09/12/2014 |
| | 10249421422 | 211.68 | | 09/12/2014 |
| | 10249421423 | (51.05) | | 09/12/2014 |
| | 10251420913 | 29.66 | | 09/12/2014 |
| | 10251420914 | 98.45 | | 09/12/2014 |
| | 10251420915 | (28.01) | | 09/12/2014 |
| | 10251421014 | 52.46 | | 09/12/2014 |
| | 10251421015 | 134.33 | | 09/12/2014 |
| | 10251421016 | (42.16) | | 09/12/2014 |
| | 10251421214 | 39.02 | | 09/12/2014 |
| | 10251421215 | 150.42 | | 09/12/2014 |
| | 10251421216 | (37.02) | | 09/12/2014 |
| | 10251421316 | 129.74 | | 09/12/2014 |
| | 10251421317 | 122.95 | | 09/12/2014 |
| | 10251421318 | (24.83) | | 09/12/2014 |
| | 10251421413 | 253.67 | | 09/12/2014 |
| | 10251421414 | (107.71) | | 09/12/2014 |
| | CHECK TOTAL: | 11,381.28 | 300513 | |
| | 10156421611 | (49.40) | | 09/19/2014 |
| | 10156421612 | 297.80 | | 09/19/2014 |
| | 10156421613 | 103.69 | | 09/19/2014 |
| | 10156421614 | (1.98) | | 09/19/2014 |
| | 10156421619 | 44.83 | | 09/19/2014 |
| | 10156421620 | 216.73 | | 09/19/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10156421621 | (43.19) | | 09/19/2014 |
| | 10156421622 | 54.04 | | 09/19/2014 |
| | 10156421623 | 168.72 | | 09/19/2014 |
| | 10156421624 | (56.99) | | 09/19/2014 |
| | 10156421708 | (5.34) | | 09/19/2014 |
| | 10156421709 | 226.09 | | 09/19/2014 |
| | 10156421710 | 272.32 | | 09/19/2014 |
| | 10156421711 | (12.71) | | 09/19/2014 |
| | 10156421713 | 158.55 | | 09/19/2014 |
| | 10156421714 | 183.93 | | 09/19/2014 |
| | 10156421715 | 38.40 | | 09/19/2014 |
| | 10156421716 | (67.19) | | 09/19/2014 |
| | 10156421718 | 118.40 | | 09/19/2014 |
| | 10156421719 | 123.99 | | 09/19/2014 |
| | 10156421720 | (22.57) | | 09/19/2014 |
| | 10156421908 | 60.51 | | 09/19/2014 |
| | 10156421909 | (14.85) | | 09/19/2014 |
| | 10156421910 | (45.24) | | 09/19/2014 |
| | 10156421911 | 364.90 | | 09/19/2014 |
| | 10156421916 | 63.82 | | 09/19/2014 |
| | 10156421917 | 320.02 | | 09/19/2014 |
| | 10156421918 | (33.47) | | 09/19/2014 |
| | 10156421919 | (0.99) | | 09/19/2014 |
| | 10156421920 | 50.27 | | 09/19/2014 |
| | 10156421922 | 225.63 | | 09/19/2014 |
| | 10156421923 | (4.40) | | 09/19/2014 |
| | 10156421924 | (58.26) | | 09/19/2014 |
| | 10156422012 | 454.38 | | 09/19/2014 |
| | 10156422013 | (7.36) | | 09/19/2014 |
| | 10156422014 | (23.62) | | 09/19/2014 |
| | 10156422015 | 252.54 | | 09/19/2014 |
| | 10156422016 | 193.32 | | 09/19/2014 |
| | 10156422017 | 219.54 | | 09/19/2014 |
| | 10156422018 | (8.17) | | 09/19/2014 |
| | 10156422020 | 107.40 | | 09/19/2014 |
| | 10156422021 | 168.93 | | 09/19/2014 |
| | 10156422022 | (8.85) | | 09/19/2014 |
| | 10156422023 | (20.61) | | 09/19/2014 |
| | 10156422102 | 359.36 | | 09/19/2014 |
| | 10156422105 | 402.84 | | 09/19/2014 |
| | 10156422114 | (22.05) | | 09/19/2014 |
| | 10156422115 | 101.21 | | 09/19/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10156422116 | (35.34) | | 09/19/2014 |
| | 10163421611 | (27.83) | | 09/19/2014 |
| | 10163421612 | 133.64 | | 09/19/2014 |
| | 10163421617 | 145.22 | | 09/19/2014 |
| | 10163421712 | (2.86) | | 09/19/2014 |
| | 10163421714 | (4.43) | | 09/19/2014 |
| | 10163421715 | 49.16 | | 09/19/2014 |
| | 10163421716 | 43.89 | | 09/19/2014 |
| | 10163421718 | (46.62) | | 09/19/2014 |
| | 10163421719 | 55.73 | | 09/19/2014 |
| | 10163421720 | 52.56 | | 09/19/2014 |
| | 10163421914 | 44.55 | | 09/19/2014 |
| | 10163421915 | (14.14) | | 09/19/2014 |
| | 10163421916 | 159.96 | | 09/19/2014 |
| | 10163421917 | 135.63 | | 09/19/2014 |
| | 10163421918 | (23.03) | | 09/19/2014 |
| | 10163421919 | 111.79 | | 09/19/2014 |
| | 10163422013 | (30.99) | | 09/19/2014 |
| | 10163422014 | 97.74 | | 09/19/2014 |
| | 10163422017 | (1.98) | | 09/19/2014 |
| | 10163422018 | 71.80 | | 09/19/2014 |
| | 10163422020 | 61.85 | | 09/19/2014 |
| | 10163422021 | 119.78 | | 09/19/2014 |
| | 10163422114 | (18.57) | | 09/19/2014 |
| | 10163422115 | 104.96 | | 09/19/2014 |
| | 10178421609 | 115.51 | | 09/19/2014 |
| | 10178421610 | (8.58) | | 09/19/2014 |
| | 10178421611 | 94.04 | | 09/19/2014 |
| | 10178421704 | (0.99) | | 09/19/2014 |
| | 10178421705 | 156.69 | | 09/19/2014 |
| | 10178421706 | (5.88) | | 09/19/2014 |
| | 10178421707 | 67.39 | | 09/19/2014 |
| | 10178421906 | 136.82 | | 09/19/2014 |
| | 10178421907 | (23.17) | | 09/19/2014 |
| | 10178421908 | 107.88 | | 09/19/2014 |
| | 10178422009 | (0.99) | | 09/19/2014 |
| | 10178422010 | 398.76 | | 09/19/2014 |
| | 10178422011 | (4.53) | | 09/19/2014 |
| | 10178422012 | 148.54 | | 09/19/2014 |
| | 10178422105 | (52.09) | | 09/19/2014 |
| | 10178422106 | 339.52 | | 09/19/2014 |
| | 10180421605 | (79.07) | | 09/19/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10180421606 | 253.58 | | 09/19/2014 |
| | 10180421607 | 117.79 | | 09/19/2014 |
| | 10180421612 | 133.20 | | 09/19/2014 |
| | 10180421613 | (75.19) | | 09/19/2014 |
| | 10180421614 | 221.51 | | 09/19/2014 |
| | 10180421702 | (62.22) | | 09/19/2014 |
| | 10180421703 | 190.10 | | 09/19/2014 |
| | 10180421713 | 164.18 | | 09/19/2014 |
| | 10180421714 | (40.20) | | 09/19/2014 |
| | 10180421902 | 276.94 | | 09/19/2014 |
| | 10180421903 | 87.90 | | 09/19/2014 |
| | 10180421904 | (75.26) | | 09/19/2014 |
| | 10180421913 | (16.73) | | 09/19/2014 |
| | 10180421914 | 220.11 | | 09/19/2014 |
| | 10180421915 | 91.09 | | 09/19/2014 |
| | 10180422005 | (5.73) | | 09/19/2014 |
| | 10180422006 | 116.15 | | 09/19/2014 |
| | 10180422007 | (35.74) | | 09/19/2014 |
| | 10180422008 | 126.12 | | 09/19/2014 |
| | 10180422013 | 130.01 | | 09/19/2014 |
| | 10180422014 | (34.35) | | 09/19/2014 |
| | 10180422015 | 107.82 | | 09/19/2014 |
| | 10180422103 | (31.19) | | 09/19/2014 |
| | 10180422104 | 212.18 | | 09/19/2014 |
| | 10180422105 | 26.73 | | 09/19/2014 |
| | 10180422113 | (8.40) | | 09/19/2014 |
| | 10180422114 | (7.47) | | 09/19/2014 |
| | 10180422115 | 172.67 | | 09/19/2014 |
| | 10180422116 | 17.82 | | 09/19/2014 |
| | 10186421617 | 37.82 | | 09/19/2014 |
| | 10186421618 | 94.60 | | 09/19/2014 |
| | 10186421619 | (4.19) | | 09/19/2014 |
| | 10186421620 | (64.95) | | 09/19/2014 |
| | 10186421720 | 93.28 | | 09/19/2014 |
| | 10186421721 | 72.37 | | 09/19/2014 |
| | 10186421722 | 6.75 | | 09/19/2014 |
| | 10186421723 | (28.22) | | 09/19/2014 |
| | 10186421917 | 72.06 | | 09/19/2014 |
| | 10186421918 | 91.20 | | 09/19/2014 |
| | 10186421919 | (6.15) | | 09/19/2014 |
| | 10186421920 | (81.72) | | 09/19/2014 |
| | 10186422015 | 45.12 | | 09/19/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10186422016 | 64.84 | | 09/19/2014 |
| | 10186422114 | 96.42 | | 09/19/2014 |
| | 10186422117 | (45.12) | | 09/19/2014 |
| | 10249421632 | 308.33 | | 09/19/2014 |
| | 10249421633 | 134.08 | | 09/19/2014 |
| | 10249421634 | (42.88) | | 09/19/2014 |
| | 10249421635 | (39.74) | | 09/19/2014 |
| | 10249421724 | 14.32 | | 09/19/2014 |
| | 10249421727 | 84.82 | | 09/19/2014 |
| | 10249421728 | (4.50) | | 09/19/2014 |
| | 10249421729 | (28.49) | | 09/19/2014 |
| | 10249421922 | 147.32 | | 09/19/2014 |
| | 10249421923 | 128.35 | | 09/19/2014 |
| | 10249421924 | (47.84) | | 09/19/2014 |
| | 10249422023 | 225.75 | | 09/19/2014 |
| | 10249422024 | 60.15 | | 09/19/2014 |
| | 10249422026 | (6.12) | | 09/19/2014 |
| | 10249422027 | (9.06) | | 09/19/2014 |
| | 10249422123 | 150.31 | | 09/19/2014 |
| | 10249422124 | (69.57) | | 09/19/2014 |
| | 10249422125 | (26.02) | | 09/19/2014 |
| | 10251421615 | 27.03 | | 09/19/2014 |
| | 10251421616 | 72.17 | | 09/19/2014 |
| | 10251421617 | (5.70) | | 09/19/2014 |
| | 10251421618 | (24.49) | | 09/19/2014 |
| | 10251421715 | 50.34 | | 09/19/2014 |
| | 10251421716 | 190.50 | | 09/19/2014 |
| | 10251421717 | (15.73) | | 09/19/2014 |
| | 10251421915 | 151.78 | | 09/19/2014 |
| | 10251421916 | 34.33 | | 09/19/2014 |
| | 10251421917 | (58.92) | | 09/19/2014 |
| | 10251421918 | (9.50) | | 09/19/2014 |
| | 10251422012 | 101.21 | | 09/19/2014 |
| | 10251422013 | 77.59 | | 09/19/2014 |
| | 10251422014 | (20.82) | | 09/19/2014 |
| | 10251422015 | (1.98) | | 09/19/2014 |
| | 10251422112 | 145.11 | | 09/19/2014 |
| | 10251422113 | (91.11) | | 09/19/2014 |
| | CHECK TOTAL: | 11,735.79 | 300580 | |
| | 10156422310 | 80.47 | | 10/02/2014 |
| | 10156422311 | (25.76) | | 10/02/2014 |
| | 10156422312 | 291.86 | | 10/02/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10156422313 | 62.65 | | 10/02/2014 |
| | 10156422314 | 196.55 | | 10/02/2014 |
| | 10156422315 | (18.67) | | 10/02/2014 |
| | 10156422316 | 78.61 | | 10/02/2014 |
| | 10156422317 | (36.44) | | 10/02/2014 |
| | 10156422318 | 186.97 | | 10/02/2014 |
| | 10156422412 | 236.68 | | 10/02/2014 |
| | 10156422413 | 171.70 | | 10/02/2014 |
| | 10156422414 | (24.10) | | 10/02/2014 |
| | 10156422415 | 122.91 | | 10/02/2014 |
| | 10156422416 | 137.73 | | 10/02/2014 |
| | 10156422417 | (31.96) | | 10/02/2014 |
| | 10156422418 | 92.79 | | 10/02/2014 |
| | 10156422419 | (25.21) | | 10/02/2014 |
| | 10156422420 | 106.06 | | 10/02/2014 |
| | 10156422421 | (25.57) | | 10/02/2014 |
| | 10156422611 | 60.51 | | 10/02/2014 |
| | 10156422612 | 329.82 | | 10/02/2014 |
| | 10156422613 | (59.29) | | 10/02/2014 |
| | 10156422614 | 308.25 | | 10/02/2014 |
| | 10156422615 | 63.82 | | 10/02/2014 |
| | 10156422616 | (18.38) | | 10/02/2014 |
| | 10156422617 | 33.44 | | 10/02/2014 |
| | 10156422618 | 228.49 | | 10/02/2014 |
| | 10156422619 | (25.97) | | 10/02/2014 |
| | 10156422711 | 463.29 | | 10/02/2014 |
| | 10156422712 | (16.81) | | 10/02/2014 |
| | 10156422713 | (74.25) | | 10/02/2014 |
| | 10156422714 | 244.29 | | 10/02/2014 |
| | 10156422715 | 176.43 | | 10/02/2014 |
| | 10156422716 | 181.23 | | 10/02/2014 |
| | 10156422717 | (37.62) | | 10/02/2014 |
| | 10156422718 | (35.10) | | 10/02/2014 |
| | 10156422719 | 153.43 | | 10/02/2014 |
| | 10156422720 | 125.77 | | 10/02/2014 |
| | 10156422721 | (46.81) | | 10/02/2014 |
| | 10156422722 | (13.15) | | 10/02/2014 |
| | 10156422802 | 418.31 | | 10/02/2014 |
| | 10156422805 | 456.51 | | 10/02/2014 |
| | 10156422811 | (53.02) | | 10/02/2014 |
| | 10156422812 | 115.10 | | 10/02/2014 |
| | 10156422813 | (38.61) | | 10/02/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10163422311 | (8.42) | | 10/02/2014 |
| | 10163422312 | 96.29 | | 10/02/2014 |
| | 10163422315 | (24.72) | | 10/02/2014 |
| | 10163422318 | 101.21 | | 10/02/2014 |
| | 10163422412 | (9.84) | | 10/02/2014 |
| | 10163422413 | 121.04 | | 10/02/2014 |
| | 10163422414 | (1.98) | | 10/02/2014 |
| | 10163422415 | 58.28 | | 10/02/2014 |
| | 10163422417 | (19.36) | | 10/02/2014 |
| | 10163422418 | 84.77 | | 10/02/2014 |
| | 10163422419 | 36.90 | | 10/02/2014 |
| | 10163422611 | (29.75) | | 10/02/2014 |
| | 10163422613 | 155.63 | | 10/02/2014 |
| | 10163422617 | (2.86) | | 10/02/2014 |
| | 10163422618 | 187.14 | | 10/02/2014 |
| | 10163422713 | (4.99) | | 10/02/2014 |
| | 10163422714 | 150.30 | | 10/02/2014 |
| | 10163422715 | (3.26) | | 10/02/2014 |
| | 10163422716 | 99.30 | | 10/02/2014 |
| | 10163422718 | (7.08) | | 10/02/2014 |
| | 10163422719 | 122.87 | | 10/02/2014 |
| | 10163422720 | (3.31) | | 10/02/2014 |
| | 10163422721 | 112.38 | | 10/02/2014 |
| | 10163422815 | (20.98) | | 10/02/2014 |
| | 10163422816 | 39.29 | | 10/02/2014 |
| | 10163422820 | 47.14 | | 10/02/2014 |
| | 10178422308 | 132.52 | | 10/02/2014 |
| | 10178422309 | (18.77) | | 10/02/2014 |
| | 10178422310 | 76.04 | | 10/02/2014 |
| | 10178422406 | 178.05 | | 10/02/2014 |
| | 10178422407 | (11.41) | | 10/02/2014 |
| | 10178422408 | 102.42 | | 10/02/2014 |
| | 10178422610 | 89.64 | | 10/02/2014 |
| | 10178422611 | (17.26) | | 10/02/2014 |
| | 10178422612 | 124.74 | | 10/02/2014 |
| | 10178422708 | 325.62 | | 10/02/2014 |
| | 10178422709 | (50.35) | | 10/02/2014 |
| | 10178422710 | 111.24 | | 10/02/2014 |
| | 10178422816 | (35.39) | | 10/02/2014 |
| | 10178422817 | 298.75 | | 10/02/2014 |
| | 10180422309 | 146.73 | | 10/02/2014 |
| | 10180422310 | (52.82) | | 10/02/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10180422311 | 282.58 | | 10/02/2014 |
| | 10180422322 | (51.62) | | 10/02/2014 |
| | 10180422323 | 338.53 | | 10/02/2014 |
| | 10180422324 | 158.20 | | 10/02/2014 |
| | 10180422403 | 192.52 | | 10/02/2014 |
| | 10180422406 | (20.61) | | 10/02/2014 |
| | 10180422413 | (26.27) | | 10/02/2014 |
| | 10180422414 | 148.11 | | 10/02/2014 |
| | 10180422602 | (40.52) | | 10/02/2014 |
| | 10180422603 | 88.30 | | 10/02/2014 |
| | 10180422604 | 34.90 | | 10/02/2014 |
| | 10180422613 | (26.99) | | 10/02/2014 |
| | 10180422614 | 200.86 | | 10/02/2014 |
| | 10180422615 | 39.60 | | 10/02/2014 |
| | 10180422705 | (14.09) | | 10/02/2014 |
| | 10180422706 | 102.43 | | 10/02/2014 |
| | 10180422708 | 68.63 | | 10/02/2014 |
| | 10180422715 | (20.93) | | 10/02/2014 |
| | 10180422716 | 76.68 | | 10/02/2014 |
| | 10180422717 | (23.72) | | 10/02/2014 |
| | 10180422718 | 84.62 | | 10/02/2014 |
| | 10180422802 | (13.30) | | 10/02/2014 |
| | 10180422803 | (27.03) | | 10/02/2014 |
| | 10180422804 | 138.86 | | 10/02/2014 |
| | 10180422807 | 17.64 | | 10/02/2014 |
| | 10180422813 | (18.36) | | 10/02/2014 |
| | 10180422814 | 105.52 | | 10/02/2014 |
| | 10186422317 | 93.94 | | 10/02/2014 |
| | 10186422318 | (30.74) | | 10/02/2014 |
| | 10186422424 | 54.58 | | 10/02/2014 |
| | 10186422425 | 45.79 | | 10/02/2014 |
| | 10186422426 | (19.50) | | 10/02/2014 |
| | 10186422620 | 51.00 | | 10/02/2014 |
| | 10186422621 | 142.33 | | 10/02/2014 |
| | 10186422623 | (31.18) | | 10/02/2014 |
| | 10186422624 | (2.71) | | 10/02/2014 |
| | 10186422723 | 50.79 | | 10/02/2014 |
| | 10186422724 | 67.86 | | 10/02/2014 |
| | 10186422725 | (13.28) | | 10/02/2014 |
| | 10186422814 | 63.33 | | 10/02/2014 |
| | 10186422815 | (40.49) | | 10/02/2014 |
| | 10249422327 | 173.66 | | 10/02/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10249422328 | 87.74 | | 10/02/2014 |
| | 10249422329 | (27.17) | | 10/02/2014 |
| | 10249422421 | 25.76 | | 10/02/2014 |
| | 10249422422 | 174.70 | | 10/02/2014 |
| | 10249422423 | (8.93) | | 10/02/2014 |
| | 10249422626 | 62.86 | | 10/02/2014 |
| | 10249422628 | 187.99 | | 10/02/2014 |
| | 10249422629 | (31.36) | | 10/02/2014 |
| | 10249422726 | 241.48 | | 10/02/2014 |
| | 10249422727 | 100.63 | | 10/02/2014 |
| | 10249422728 | (22.34) | | 10/02/2014 |
| | 10249422729 | (100.58) | | 10/02/2014 |
| | 10249422820 | 135.77 | | 10/02/2014 |
| | 10249422821 | (49.21) | | 10/02/2014 |
| | 10251422318 | 49.68 | | 10/02/2014 |
| | 10251422319 | 170.17 | | 10/02/2014 |
| | 10251422321 | (23.96) | | 10/02/2014 |
| | 10251422412 | 45.41 | | 10/02/2014 |
| | 10251422413 | 176.89 | | 10/02/2014 |
| | 10251422414 | (62.79) | | 10/02/2014 |
| | 10251422613 | 45.25 | | 10/02/2014 |
| | 10251422614 | 166.55 | | 10/02/2014 |
| | 10251422615 | (46.48) | | 10/02/2014 |
| | 10251422713 | 104.31 | | 10/02/2014 |
| | 10251422714 | 97.97 | | 10/02/2014 |
| | 10251422715 | (18.08) | | 10/02/2014 |
| | 10251422814 | 241.58 | | 10/02/2014 |
| | 10251422815 | (57.61) | | 10/02/2014 |
| | 10251422817 | (13.60) | | 10/02/2014 |
| | 10280422707 | (22.11) | | 10/02/2014 |
| | CHECK TOTAL: | 11,223.13 | 300654 | |
| | 10156423011 | 99.62 | | 10/07/2014 |
| | 10156423012 | (6.69) | | 10/07/2014 |
| | 10156423013 | (67.02) | | 10/07/2014 |
| | 10156423014 | 231.69 | | 10/07/2014 |
| | 10156423017 | 53.74 | | 10/07/2014 |
| | 10156423018 | 233.11 | | 10/07/2014 |
| | 10156423019 | (18.76) | | 10/07/2014 |
| | 10156423020 | (6.02) | | 10/07/2014 |
| | 10156423021 | 67.72 | | 10/07/2014 |
| | 10156423022 | 149.93 | | 10/07/2014 |
| | 10156423023 | (38.58) | | 10/07/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10156423024 | (35.15) | | 10/07/2014 |
| | 10156423111 | 250.95 | | 10/07/2014 |
| | 10156423112 | (45.07) | | 10/07/2014 |
| | 10156423113 | 92.00 | | 10/07/2014 |
| | 10156423114 | 103.76 | | 10/07/2014 |
| | 10156423115 | 185.79 | | 10/07/2014 |
| | 10156423116 | 74.02 | | 10/07/2014 |
| | 10156423117 | 77.92 | | 10/07/2014 |
| | 10156423118 | (43.17) | | 10/07/2014 |
| | 10156423309 | 118.83 | | 10/07/2014 |
| | 10156423310 | (110.84) | | 10/07/2014 |
| | 10156423311 | 237.47 | | 10/07/2014 |
| | 10156423316 | 40.06 | | 10/07/2014 |
| | 10156423317 | 261.84 | | 10/07/2014 |
| | 10156423318 | (58.74) | | 10/07/2014 |
| | 10156423319 | 27.50 | | 10/07/2014 |
| | 10156423320 | 170.96 | | 10/07/2014 |
| | 10156423321 | (84.77) | | 10/07/2014 |
| | 10156423409 | 437.49 | | 10/07/2014 |
| | 10156423410 | (93.89) | | 10/07/2014 |
| | 10156423411 | 231.60 | | 10/07/2014 |
| | 10156423414 | 176.43 | | 10/07/2014 |
| | 10156423415 | 210.34 | | 10/07/2014 |
| | 10156423416 | (40.96) | | 10/07/2014 |
| | 10156423417 | (23.76) | | 10/07/2014 |
| | 10156423418 | 151.17 | | 10/07/2014 |
| | 10156423419 | 139.84 | | 10/07/2014 |
| | 10156423420 | (77.79) | | 10/07/2014 |
| | 10156423421 | (22.77) | | 10/07/2014 |
| | 10156423502 | 537.78 | | 10/07/2014 |
| | 10156423503 | 99.20 | | 10/07/2014 |
| | 10156423505 | 500.73 | | 10/07/2014 |
| | 10156423513 | (8.91) | | 10/07/2014 |
| | 10156423514 | (46.53) | | 10/07/2014 |
| | 10156423515 | 8.91 | | 10/07/2014 |
| | 10156423516 | (42.49) | | 10/07/2014 |
| | 10163423013 | (15.70) | | 10/07/2014 |
| | 10163423014 | 185.69 | | 10/07/2014 |
| | 10163423018 | (26.68) | | 10/07/2014 |
| | 10163423019 | 59.52 | | 10/07/2014 |
| | 10163423110 | (28.93) | | 10/07/2014 |
| | 10163423111 | 86.43 | | 10/07/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10163423112 | (4.69) | | 10/07/2014 |
| | 10163423113 | 60.68 | | 10/07/2014 |
| | 10163423118 | (92.07) | | 10/07/2014 |
| | 10163423119 | 80.76 | | 10/07/2014 |
| | 10163423120 | (21.77) | | 10/07/2014 |
| | 10163423312 | (12.10) | | 10/07/2014 |
| | 10163423314 | 167.68 | | 10/07/2014 |
| | 10163423315 | 17.82 | | 10/07/2014 |
| | 10163423319 | (31.25) | | 10/07/2014 |
| | 10163423320 | 180.82 | | 10/07/2014 |
| | 10163423321 | 17.82 | | 10/07/2014 |
| | 10163423414 | (30.68) | | 10/07/2014 |
| | 10163423415 | 150.72 | | 10/07/2014 |
| | 10163423416 | 104.40 | | 10/07/2014 |
| | 10163423418 | (15.69) | | 10/07/2014 |
| | 10163423419 | 154.64 | | 10/07/2014 |
| | 10163423420 | 152.23 | | 10/07/2014 |
| | 10163423512 | 65.42 | | 10/07/2014 |
| | 10163423516 | 104.56 | | 10/07/2014 |
| | 10178423007 | 109.30 | | 10/07/2014 |
| | 10178423008 | (8.74) | | 10/07/2014 |
| | 10178423009 | 33.17 | | 10/07/2014 |
| | 10178423103 | 144.03 | | 10/07/2014 |
| | 10178423104 | (90.10) | | 10/07/2014 |
| | 10178423105 | 73.28 | | 10/07/2014 |
| | 10178423309 | 111.20 | | 10/07/2014 |
| | 10178423310 | (11.88) | | 10/07/2014 |
| | 10178423311 | (43.35) | | 10/07/2014 |
| | 10178423312 | 131.64 | | 10/07/2014 |
| | 10178423406 | 318.57 | | 10/07/2014 |
| | 10178423407 | (44.25) | | 10/07/2014 |
| | 10178423408 | 194.97 | | 10/07/2014 |
| | 10178423506 | (54.27) | | 10/07/2014 |
| | 10178423507 | 262.43 | | 10/07/2014 |
| | 10178423508 | (2.97) | | 10/07/2014 |
| | 10178423509 | (17.82) | | 10/07/2014 |
| | 10180423006 | (15.60) | | 10/07/2014 |
| | 10180423007 | 127.56 | | 10/07/2014 |
| | 10180423008 | (130.66) | | 10/07/2014 |
| | 10180423009 | 247.58 | | 10/07/2014 |
| | 10180423014 | (87.63) | | 10/07/2014 |
| | 10180423015 | 168.61 | | 10/07/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10180423016 | 81.64 | | 10/07/2014 |
| | 10180423102 | (6.28) | | 10/07/2014 |
| | 10180423103 | (35.94) | | 10/07/2014 |
| | 10180423104 | 162.53 | | 10/07/2014 |
| | 10180423114 | (30.52) | | 10/07/2014 |
| | 10180423115 | 190.51 | | 10/07/2014 |
| | 10180423116 | (17.82) | | 10/07/2014 |
| | 10180423303 | 20.22 | | 10/07/2014 |
| | 10180423304 | (40.21) | | 10/07/2014 |
| | 10180423305 | 170.33 | | 10/07/2014 |
| | 10180423313 | 29.05 | | 10/07/2014 |
| | 10180423314 | (40.30) | | 10/07/2014 |
| | 10180423315 | 185.62 | | 10/07/2014 |
| | 10180423405 | (26.03) | | 10/07/2014 |
| | 10180423406 | 111.41 | | 10/07/2014 |
| | 10180423407 | 109.19 | | 10/07/2014 |
| | 10180423412 | (22.35) | | 10/07/2014 |
| | 10180423413 | 151.87 | | 10/07/2014 |
| | 10180423414 | 72.46 | | 10/07/2014 |
| | 10180423502 | (33.26) | | 10/07/2014 |
| | 10180423503 | 173.41 | | 10/07/2014 |
| | 10180423514 | (24.39) | | 10/07/2014 |
| | 10180423515 | 114.72 | | 10/07/2014 |
| | 10186423020 | 59.10 | | 10/07/2014 |
| | 10186423021 | 58.80 | | 10/07/2014 |
| | 10186423022 | (27.31) | | 10/07/2014 |
| | 10186423112 | 84.74 | | 10/07/2014 |
| | 10186423113 | 79.92 | | 10/07/2014 |
| | 10186423114 | (23.12) | | 10/07/2014 |
| | 10186423316 | 155.63 | | 10/07/2014 |
| | 10186423317 | 73.04 | | 10/07/2014 |
| | 10186423318 | (51.11) | | 10/07/2014 |
| | 10186423413 | 72.46 | | 10/07/2014 |
| | 10186423414 | 50.79 | | 10/07/2014 |
| | 10186423415 | (9.58) | | 10/07/2014 |
| | 10186423416 | 13.30 | | 10/07/2014 |
| | 10186423508 | 95.53 | | 10/07/2014 |
| | 10186423509 | (22.57) | | 10/07/2014 |
| | 10249423028 | 201.30 | | 10/07/2014 |
| | 10249423029 | 130.78 | | 10/07/2014 |
| | 10249423030 | 1.33 | | 10/07/2014 |
| | 10249423031 | (16.43) | | 10/07/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10249423032 | (2.84) | | 10/07/2014 |
| | 10249423123 | 20.56 | | 10/07/2014 |
| | 10249423124 | 73.09 | | 10/07/2014 |
| | 10249423125 | (29.46) | | 10/07/2014 |
| | 10249423325 | 52.96 | | 10/07/2014 |
| | 10249423326 | 137.37 | | 10/07/2014 |
| | 10249423327 | (51.96) | | 10/07/2014 |
| | 10249423328 | (18.60) | | 10/07/2014 |
| | 10249423423 | 214.95 | | 10/07/2014 |
| | 10249423424 | 133.16 | | 10/07/2014 |
| | 10249423425 | (25.62) | | 10/07/2014 |
| | 10249423520 | 159.87 | | 10/07/2014 |
| | 10249423521 | (44.88) | | 10/07/2014 |
| | 10251423016 | 34.37 | | 10/07/2014 |
| | 10251423017 | 101.55 | | 10/07/2014 |
| | 10251423018 | (82.74) | | 10/07/2014 |
| | 10251423113 | 51.60 | | 10/07/2014 |
| | 10251423115 | 190.14 | | 10/07/2014 |
| | 10251423116 | (8.91) | | 10/07/2014 |
| | 10251423117 | (68.81) | | 10/07/2014 |
| | 10251423316 | 45.25 | | 10/07/2014 |
| | 10251423317 | 112.86 | | 10/07/2014 |
| | 10251423318 | (7.44) | | 10/07/2014 |
| | 10251423319 | (53.73) | | 10/07/2014 |
| | 10251423418 | 98.64 | | 10/07/2014 |
| | 10251423419 | 129.16 | | 10/07/2014 |
| | 10251423420 | (24.37) | | 10/07/2014 |
| | 10251423512 | 226.12 | | 10/07/2014 |
| | 10251423513 | (116.05) | | 10/07/2014 |
| | CHECK TOTAL: | 10,291.89 | 300698 | |
| | 10156423708 | (64.74) | | 10/14/2014 |
| | 10156423710 | 266.19 | | 10/14/2014 |
| | 10156423711 | 90.31 | | 10/14/2014 |
| | 10156423715 | 53.74 | | 10/14/2014 |
| | 10156423716 | 195.40 | | 10/14/2014 |
| | 10156423717 | (38.47) | | 10/14/2014 |
| | 10156423718 | (9.71) | | 10/14/2014 |
| | 10156423719 | 77.68 | | 10/14/2014 |
| | 10156423720 | 126.25 | | 10/14/2014 |
| | 10156423721 | (17.66) | | 10/14/2014 |
| | 10156423722 | (6.15) | | 10/14/2014 |
| | 10156423809 | 215.38 | | 10/14/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10156423810 | (2.32) | | 10/14/2014 |
| | 10156423811 | (11.08) | | 10/14/2014 |
| | 10156423812 | 139.09 | | 10/14/2014 |
| | 10156423814 | 112.05 | | 10/14/2014 |
| | 10156423815 | 197.43 | | 10/14/2014 |
| | 10156423816 | (14.55) | | 10/14/2014 |
| | 10156423817 | (10.11) | | 10/14/2014 |
| | 10156423819 | 103.34 | | 10/14/2014 |
| | 10156423820 | 88.32 | | 10/14/2014 |
| | 10156423821 | (6.03) | | 10/14/2014 |
| | 10156424007 | 62.40 | | 10/14/2014 |
| | 10156424008 | (42.92) | | 10/14/2014 |
| | 10156424009 | 363.75 | | 10/14/2014 |
| | 10156424012 | 60.58 | | 10/14/2014 |
| | 10156424013 | 296.36 | | 10/14/2014 |
| | 10156424014 | (67.92) | | 10/14/2014 |
| | 10156424015 | 53.42 | | 10/14/2014 |
| | 10156424016 | 202.61 | | 10/14/2014 |
| | 10156424017 | (45.01) | | 10/14/2014 |
| | 10156424108 | (26.63) | | 10/14/2014 |
| | 10156424110 | (8.94) | | 10/14/2014 |
| | 10156424111 | 687.00 | | 10/14/2014 |
| | 10156424112 | 204.73 | | 10/14/2014 |
| | 10156424116 | 265.56 | | 10/14/2014 |
| | 10156424117 | 167.86 | | 10/14/2014 |
| | 10156424118 | (46.40) | | 10/14/2014 |
| | 10156424119 | 228.25 | | 10/14/2014 |
| | 10156424120 | 86.28 | | 10/14/2014 |
| | 10156424121 | (6.20) | | 10/14/2014 |
| | 10156424122 | (7.92) | | 10/14/2014 |
| | 10156424201 | 401.47 | | 10/14/2014 |
| | 10156424202 | 163.43 | | 10/14/2014 |
| | 10156424204 | 463.62 | | 10/14/2014 |
| | 10156424213 | (34.61) | | 10/14/2014 |
| | 10156424214 | (48.64) | | 10/14/2014 |
| | 10163423712 | (13.18) | | 10/14/2014 |
| | 10163423713 | 123.70 | | 10/14/2014 |
| | 10163423718 | (8.61) | | 10/14/2014 |
| | 10163423719 | 92.31 | | 10/14/2014 |
| | 10163423811 | (12.15) | | 10/14/2014 |
| | 10163423812 | 124.71 | | 10/14/2014 |
| | 10163423813 | (4.98) | | 10/14/2014 |

## Exhibit B

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10163423814 | 64.26 | | 10/14/2014 |
| | 10163423817 | 88.88 | | 10/14/2014 |
| | 10163423818 | 99.93 | | 10/14/2014 |
| | 10163423819 | (6.62) | | 10/14/2014 |
| | 10163424012 | (11.78) | | 10/14/2014 |
| | 10163424013 | 171.41 | | 10/14/2014 |
| | 10163424018 | (36.29) | | 10/14/2014 |
| | 10163424019 | 116.99 | | 10/14/2014 |
| | 10163424112 | (48.10) | | 10/14/2014 |
| | 10163424113 | 204.40 | | 10/14/2014 |
| | 10163424114 | (7.65) | | 10/14/2014 |
| | 10163424115 | 147.35 | | 10/14/2014 |
| | 10163424117 | (27.58) | | 10/14/2014 |
| | 10163424118 | 160.07 | | 10/14/2014 |
| | 10163424119 | (5.94) | | 10/14/2014 |
| | 10163424120 | 156.51 | | 10/14/2014 |
| | 10163424121 | 7.68 | | 10/14/2014 |
| | 10178423707 | 95.11 | | 10/14/2014 |
| | 10178423708 | (2.70) | | 10/14/2014 |
| | 10178423709 | (8.14) | | 10/14/2014 |
| | 10178423710 | 36.09 | | 10/14/2014 |
| | 10178423806 | 138.45 | | 10/14/2014 |
| | 10178423807 | (14.34) | | 10/14/2014 |
| | 10178423808 | 90.21 | | 10/14/2014 |
| | 10178424005 | 94.87 | | 10/14/2014 |
| | 10178424006 | (28.98) | | 10/14/2014 |
| | 10178424007 | 129.58 | | 10/14/2014 |
| | 10178424105 | 325.59 | | 10/14/2014 |
| | 10178424106 | (5.32) | | 10/14/2014 |
| | 10178424107 | (77.47) | | 10/14/2014 |
| | 10178424108 | 115.23 | | 10/14/2014 |
| | 10178424206 | (38.78) | | 10/14/2014 |
| | 10178424207 | 239.57 | | 10/14/2014 |
| | 10178424228 | 31.62 | | 10/14/2014 |
| | 10180423704 | (7.23) | | 10/14/2014 |
| | 10180423705 | 158.84 | | 10/14/2014 |
| | 10180423706 | (52.48) | | 10/14/2014 |
| | 10180423707 | 233.00 | | 10/14/2014 |
| | 10180423712 | 156.56 | | 10/14/2014 |
| | 10180423713 | (33.02) | | 10/14/2014 |
| | 10180423714 | 169.20 | | 10/14/2014 |
| | 10180423805 | (19.53) | | 10/14/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|----------------|--------------|--------------|
| | 10180423807 | (13.83) | | 10/14/2014 |
| | 10180423808 | 218.75 | | 10/14/2014 |
| | 10180423818 | (26.38) | | 10/14/2014 |
| | 10180423819 | 224.65 | | 10/14/2014 |
| | 10180423820 | (21.78) | | 10/14/2014 |
| | 10180424003 | (33.72) | | 10/14/2014 |
| | 10180424004 | 203.17 | | 10/14/2014 |
| | 10180424005 | 53.09 | | 10/14/2014 |
| | 10180424013 | 94.28 | | 10/14/2014 |
| | 10180424014 | (19.15) | | 10/14/2014 |
| | 10180424015 | (48.25) | | 10/14/2014 |
| | 10180424016 | 146.40 | | 10/14/2014 |
| | 10180424103 | 238.46 | | 10/14/2014 |
| | 10180424104 | (15.78) | | 10/14/2014 |
| | 10180424105 | 127.70 | | 10/14/2014 |
| | 10180424112 | 204.91 | | 10/14/2014 |
| | 10180424113 | (18.70) | | 10/14/2014 |
| | 10180424114 | 124.08 | | 10/14/2014 |
| | 10180424203 | (16.11) | | 10/14/2014 |
| | 10180424204 | 213.94 | | 10/14/2014 |
| | 10180424212 | (5.74) | | 10/14/2014 |
| | 10180424213 | 193.53 | | 10/14/2014 |
| | 10186423717 | 58.80 | | 10/14/2014 |
| | 10186423718 | (4.95) | | 10/14/2014 |
| | 10186423719 | (4.05) | | 10/14/2014 |
| | 10186423720 | (24.69) | | 10/14/2014 |
| | 10186423721 | 71.20 | | 10/14/2014 |
| | 10186423820 | 78.93 | | 10/14/2014 |
| | 10186423821 | 47.12 | | 10/14/2014 |
| | 10186424019 | 62.24 | | 10/14/2014 |
| | 10186424020 | 111.69 | | 10/14/2014 |
| | 10186424021 | (98.97) | | 10/14/2014 |
| | 10186424125 | 57.54 | | 10/14/2014 |
| | 10186424126 | 85.53 | | 10/14/2014 |
| | 10186424217 | 62.19 | | 10/14/2014 |
| | 10249423722 | (36.15) | | 10/14/2014 |
| | 10249423723 | 104.01 | | 10/14/2014 |
| | 10249423724 | 210.23 | | 10/14/2014 |
| | 10249423822 | 83.50 | | 10/14/2014 |
| | 10249423825 | 10.08 | | 10/14/2014 |
| | 10249423826 | (15.18) | | 10/14/2014 |
| | 10249424027 | 167.36 | | 10/14/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|---------------|--------------|--------------|
| | 10249424028 | 194.97 | | 10/14/2014 |
| | 10249424030 | (68.97) | | 10/14/2014 |
| | 10249424031 | 7.65 | | 10/14/2014 |
| | 10249424032 | (8.32) | | 10/14/2014 |
| | 10249424127 | 296.13 | | 10/14/2014 |
| | 10249424130 | 190.02 | | 10/14/2014 |
| | 10249424131 | (18.45) | | 10/14/2014 |
| | 10249424221 | 158.40 | | 10/14/2014 |
| | 10249424222 | (45.01) | | 10/14/2014 |
| | 10251423712 | 36.07 | | 10/14/2014 |
| | 10251423713 | 87.82 | | 10/14/2014 |
| | 10251423714 | (59.05) | | 10/14/2014 |
| | 10251423813 | 67.89 | | 10/14/2014 |
| | 10251423814 | 118.86 | | 10/14/2014 |
| | 10251423815 | 9.00 | | 10/14/2014 |
| | 10251423817 | (5.94) | | 10/14/2014 |
| | 10251423818 | (50.36) | | 10/14/2014 |
| | 10251424013 | 100.21 | | 10/14/2014 |
| | 10251424014 | 200.05 | | 10/14/2014 |
| | 10251424015 | (47.42) | | 10/14/2014 |
| | 10251424113 | 109.23 | | 10/14/2014 |
| | 10251424114 | 147.04 | | 10/14/2014 |
| | 10251424115 | (36.23) | | 10/14/2014 |
| | 10251424211 | 274.13 | | 10/14/2014 |
| | 10251424212 | 35.64 | | 10/14/2014 |
| | 10251424213 | (78.90) | | 10/14/2014 |
| | CHECK TOTAL: | 12,422.15 | 300762 | |
| | 249424829 | 328.32 | | 10/21/2014 |
| | 10156424509 | (47.52) | | 10/21/2014 |
| | 10156424510 | 110.25 | | 10/21/2014 |
| | 10156424511 | 32.86 | | 10/21/2014 |
| | 10156424514 | 59.70 | | 10/21/2014 |
| | 10156424515 | 222.10 | | 10/21/2014 |
| | 10156424516 | (22.16) | | 10/21/2014 |
| | 10156424517 | (12.81) | | 10/21/2014 |
| | 10156424518 | 70.97 | | 10/21/2014 |
| | 10156424519 | 136.61 | | 10/21/2014 |
| | 10156424520 | (20.75) | | 10/21/2014 |
| | 10156424521 | (8.70) | | 10/21/2014 |
| | 10156424610 | 53.52 | | 10/21/2014 |
| | 10156424611 | 271.85 | | 10/21/2014 |
| | 10156424612 | (2.97) | | 10/21/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|---------------:|--------------|--------------|
| | 10156424613 | 85.45 | | 10/21/2014 |
| | 10156424614 | 266.66 | | 10/21/2014 |
| | 10156424615 | 72.05 | | 10/21/2014 |
| | 10156424616 | 184.93 | | 10/21/2014 |
| | 10156424811 | 384.96 | | 10/21/2014 |
| | 10156424812 | (182.00) | | 10/21/2014 |
| | 10156424813 | 236.24 | | 10/21/2014 |
| | 10156424814 | (9.51) | | 10/21/2014 |
| | 10156424818 | 175.15 | | 10/21/2014 |
| | 10156424819 | 159.60 | | 10/21/2014 |
| | 10156424820 | (33.48) | | 10/21/2014 |
| | 10156424822 | 112.24 | | 10/21/2014 |
| | 10156424823 | 176.65 | | 10/21/2014 |
| | 10156424824 | (39.43) | | 10/21/2014 |
| | 10156424902 | 280.06 | | 10/21/2014 |
| | 10156424903 | 118.28 | | 10/21/2014 |
| | 10156424905 | 17.82 | | 10/21/2014 |
| | 10156424906 | 301.77 | | 10/21/2014 |
| | 10156424913 | (44.26) | | 10/21/2014 |
| | 10156424914 | (6.93) | | 10/21/2014 |
| | 10163424516 | 154.43 | | 10/21/2014 |
| | 10163424517 | 80.18 | | 10/21/2014 |
| | 10163424518 | (36.93) | | 10/21/2014 |
| | 10163424519 | (10.49) | | 10/21/2014 |
| | 10163424525 | (14.55) | | 10/21/2014 |
| | 10163424611 | 149.55 | | 10/21/2014 |
| | 10163424612 | (10.68) | | 10/21/2014 |
| | 10163424614 | (5.40) | | 10/21/2014 |
| | 10163424615 | 173.89 | | 10/21/2014 |
| | 10163424616 | 8.61 | | 10/21/2014 |
| | 10163424815 | 234.12 | | 10/21/2014 |
| | 10163424816 | 124.26 | | 10/21/2014 |
| | 10163424817 | (10.88) | | 10/21/2014 |
| | 10163424818 | (3.40) | | 10/21/2014 |
| | 10163424821 | 101.10 | | 10/21/2014 |
| | 10163424822 | 200.15 | | 10/21/2014 |
| | 10163424823 | 2.87 | | 10/21/2014 |
| | 10163424825 | (8.74) | | 10/21/2014 |
| | 10163424826 | (6.93) | | 10/21/2014 |
| | 10178424509 | 77.56 | | 10/21/2014 |
| | 10178424510 | (5.03) | | 10/21/2014 |
| | 10178424511 | 90.78 | | 10/21/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|-------|-----------|---------------:|--------------|--------------|
| | 10178424512 | (3.33) | | 10/21/2014 |
| | 10178424607 | 245.88 | | 10/21/2014 |
| | 10178424608 | 152.11 | | 10/21/2014 |
| | 10178424807 | 394.97 | | 10/21/2014 |
| | 10178424808 | (57.61) | | 10/21/2014 |
| | 10178424809 | 176.16 | | 10/21/2014 |
| | 10178424906 | (39.80) | | 10/21/2014 |
| | 10178424907 | 254.22 | | 10/21/2014 |
| | 10180424502 | (12.96) | | 10/21/2014 |
| | 10180424503 | 136.03 | | 10/21/2014 |
| | 10180424504 | (44.71) | | 10/21/2014 |
| | 10180424505 | 241.83 | | 10/21/2014 |
| | 10180424513 | 161.24 | | 10/21/2014 |
| | 10180424514 | (55.16) | | 10/21/2014 |
| | 10180424515 | 238.88 | | 10/21/2014 |
| | 10180424602 | (11.87) | | 10/21/2014 |
| | 10180424603 | 345.82 | | 10/21/2014 |
| | 10180424616 | 271.52 | | 10/21/2014 |
| | 10180424809 | (41.51) | | 10/21/2014 |
| | 10180424810 | 75.69 | | 10/21/2014 |
| | 10180424816 | (22.35) | | 10/21/2014 |
| | 10180424817 | (50.32) | | 10/21/2014 |
| | 10180424818 | 54.93 | | 10/21/2014 |
| | 10180424902 | (23.02) | | 10/21/2014 |
| | 10180424903 | 162.64 | | 10/21/2014 |
| | 10180424904 | (10.79) | | 10/21/2014 |
| | 10180424908 | 164.12 | | 10/21/2014 |
| | 10180424914 | (19.71) | | 10/21/2014 |
| | 10180424915 | 144.23 | | 10/21/2014 |
| | 10186424521 | 63.06 | | 10/21/2014 |
| | 10186424522 | 40.83 | | 10/21/2014 |
| | 10186424523 | (44.41) | | 10/21/2014 |
| | 10186424524 | (11.88) | | 10/21/2014 |
| | 10186424611 | 57.36 | | 10/21/2014 |
| | 10186424612 | 55.25 | | 10/21/2014 |
| | 10186424613 | (10.79) | | 10/21/2014 |
| | 10186424820 | 48.09 | | 10/21/2014 |
| | 10186424823 | (60.04) | | 10/21/2014 |
| | 10186424824 | 70.85 | | 10/21/2014 |
| | 10186424912 | 95.57 | | 10/21/2014 |
| | 10249424528 | 276.99 | | 10/21/2014 |
| | 10249424529 | 89.95 | | 10/21/2014 |

**Exhibit B**

| Payee | Invoice # | Payment Amount | Check Number | Payment Date |
|---|---|---|---|---|
| | 10249424530 | (15.78) | | 10/21/2014 |
| | 10249424531 | (2.70) | | 10/21/2014 |
| | 10249424620 | 33.65 | | 10/21/2014 |
| | 10249424621 | 145.44 | | 10/21/2014 |
| | 10249424828 | 340.16 | | 10/21/2014 |
| | 10249424830 | 318.28 | | 10/21/2014 |
| | 10249424831 | (17.82) | | 10/21/2014 |
| | 10249424832 | (76.64) | | 10/21/2014 |
| | 10249424923 | 105.34 | | 10/21/2014 |
| | 10249424924 | 156.80 | | 10/21/2014 |
| | 10251424517 | 54.30 | | 10/21/2014 |
| | 10251424518 | 200.81 | | 10/21/2014 |
| | 10251424519 | (52.74) | | 10/21/2014 |
| | 10251424613 | 62.15 | | 10/21/2014 |
| | 10251424614 | 129.97 | | 10/21/2014 |
| | 10251424615 | (3.96) | | 10/21/2014 |
| | 10251424616 | (68.11) | | 10/21/2014 |
| | 10251424817 | 101.58 | | 10/21/2014 |
| | 10251424818 | (85.02) | | 10/21/2014 |
| | 10251424819 | 154.11 | | 10/21/2014 |
| | 10251424911 | 271.24 | | 10/21/2014 |
| | 10251424912 | (59.17) | | 10/21/2014 |
| | CHECK TOTAL: | 9,901.84 | 300824 | |